**BOA ACCT. #7518 - MARCH 2026**

| Date | Description | Amount | Running Bal. |
|---|---|---|---|
| 03/16/2026 | [redacted] DES:INV-000006 ID:e80027360 INDN:[redacted] CO ID:1289133000 CCD PMT IN | 15,000.00 | 17,454.79 |
| 03/16/2026 | [redacted] DES:Invoice no ID:e80025892 INDN:[redacted] CO ID:1637678000 CCD PMT INF | 10,000.00 | 27,454.79 |
| 03/16/2026 | Online transfer from CHK 0034 Confirmation# rknimieut; [redacted] | 3,000.00 | 30,454.79 |
| 03/16/2026 | Temporary Credit Adjustment on 03/16/26 Card # 4256370005936992 Claim # 260305515261 | 896 | 31,350.79 |
| 03/16/2026 | APPLE CASH BALANCE ADD 03/11 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -1,500.00 | 29,850.79 |
| 03/16/2026 | GREENLIGHT 03/13 PURCHASE 404-953-5925 GA DEBIT CARD *3878 | -11.96 | 29,838.83 |
| 03/16/2026 | ULINE *SHIP SUPPLIES 03/13 PURCHASE 800-295-5510 WI DEBIT CARD *3878 | -474.43 | 29,364.40 |
| 03/16/2026 | RO HEALTH 03/14 PURCHASE GETROMAN.COM NY DEBIT CARD *3878 | -145 | 29,219.40 |
| 03/16/2026 | AMERICAN AIR00106449801 03/14 PURCHASE FORT WORTH TX DEBIT CARD *3878 | -80.52 | 29,138.88 |
| 03/16/2026 | AMERICAN AIR00106449801 03/14 PURCHASE FORT WORTH TX DEBIT CARD *3878 | -80.52 | 29,058.36 |
| 03/16/2026 | Transfer to Payroll CHK 9360 | -3,000.00 | 26,058.36 |
| 03/16/2026 | Transfer to Payroll CHK 9360 | -15,000.00 | 11,058.36 |
| 03/16/2026 | Transfer to Payroll CHK 9360 | -5,000.00 | 6,058.36 |
| 03/16/2026 | Transfer to Payroll CHK 9360 | -2,200.00 | 3,858.36 |
| 03/16/2026 | Equip Financing DES:CNTRCT PMT ID:097-0216276-000 INDN:TPD Design House LLC CO ID:1870654126 CCD | -931.83 | 2,926.53 |
| 03/17/2026 | WIRE TYPE:WIRE IN DATE: 260317 TIME:0949 ET TRN:2026031600500463 SEQ:1234700075ES/563979 ORIG | 8,392.74 | 11,319.27 |
| 03/17/2026 | WIRE TYPE:WIRE IN DATE: 260317 TIME:1139 ET TRN:2026031700342211 SEQ:2026031700063606/005209 ( | 7,500.00 | 18,819.27 |
| 03/17/2026 | FAIRE #JXKVH4MTGW 03/16 PURCHASE FAIRE.COM CA DEBIT CARD *3878 | -951.72 | 17,867.55 |
| 03/17/2026 | FAIRE #ZVWP7NK5R 03/16 PURCHASE FAIRE.COM CA DEBIT CARD *3878 | -343.89 | 17,523.66 |
| 03/17/2026 | FIGMA 03/16 PURCHASE FIGMA.COM CA DEBIT CARD *3878 | -47.7 | 17,475.96 |
| 03/17/2026 | Transfer to Payroll CHK 9360 | -2,000.00 | 15,475.96 |
| 03/17/2026 | Transfer to Payroll CHK 9360 | -3,000.00 | 12,475.96 |
| 03/17/2026 | Transfer to Payroll CHK 9360 | -8,000.00 | 4,475.96 |
| 03/17/2026 | CANDID LITHO PRI DES:Invoices ID:e80111119 INDN:TPD Design House, LLC CO ID:1294287528 CCD PMT IN | -5,401.56 | -925.6 |
| 03/17/2026 | Memobottle DES:174691 ID:e80111095 INDN:TPD Design House, LLC CO ID:1289133000 CCD PMT INFO:1746 | -2,959.00 | -3,884.60 |
| 03/17/2026 | VECTOR SECURITY DES:PAYMENT ID:865096 INDN:[redacted] CO ID:1231734719 PPD | (54) | -3,938.63 |

| | | | |
|---|---|---|---|
| 03/17/2026 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-17 ELECTRONIC TRANSACTION POSTING DATE 03-17-26 PO | -10 | -3,948.63 |
| 03/17/2026 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | 0 | -3,948.63 |
| 03/17/2026 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | 0 | -3,948.63 |
| 03/18/2026 | [redacted] DES:Invoice 01 ID:e80145894 INDN:[redacted] CO ID:1294287528 CCD PMT IN | 28,793.79 | 24,845.16 |
| 03/18/2026 | [redacted] DES:ACHPAYMENT ID:10376066 INDN:[redacted] CO ID:1204268793 CCD | 22,937.77 | 47,782.93 |
| 03/18/2026 | APPLE CASH SENT MONEY 03/16 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -500 | 47,282.93 |
| 03/18/2026 | APPLE CASH BALANCE ADD 03/16 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -1,000.00 | 46,282.93 |
| 03/18/2026 | ELITE EDGE 03/16 PURCHASE 610-2471963 PA DEBIT CARD *3878 | -70 | 46,212.93 |
| 03/18/2026 | VERIZON*RECURRING PAY 03/17 PURCHASE 800-VERIZON FL DEBIT CARD *3878 | -277.37 | 45,935.56 |
| 03/18/2026 | FAIRE #FS7R6GNT8Q 03/17 PURCHASE FAIRE.COM CA DEBIT CARD *3878 | -951.72 | 44,983.84 |
| 03/18/2026 | FAIRE #9R55BDCYFY 03/17 PURCHASE FAIRE.COM CA DEBIT CARD *3878 | -343.89 | 44,639.95 |
| 03/18/2026 | Transfer to Payroll CHK 9360 | -6,500.00 | 38,139.95 |
| 03/18/2026 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-17 ELECTRONIC TRANSACTION POSTING DATE 03-17-26 PO | -10 | 38,129.95 |
| 03/19/2026 | Online Banking transfer from CHK 9360 Confirmation# 8196293170 | 1,500.00 | 39,629.95 |
| 03/19/2026 | APPLE CASH SENT MONEY 03/17 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -1,246.05 | 38,383.90 |
| 03/19/2026 | APPLE CASH SENT MONEY 03/17 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -1,344.08 | 37,039.82 |
| 03/19/2026 | APPLE CASH SENT MONEY 03/17 PMNT SENT 877-233-8552 CA DEBIT CARD *3878 | -1,008.90 | 36,030.92 |
| 03/19/2026 | APPLE CASH SENT MONEY 03/17 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -974.6 | 35,056.32 |
| 03/19/2026 | Transfer to Payroll CHK 9360 | -5,000.00 | 30,056.32 |
| 03/19/2026 | Transfer to Payroll CHK 9360 | -5,000.00 | 25,056.32 |
| 03/19/2026 | Transfer to Payroll CHK 9360 | -3,500.00 | 21,556.32 |
| 03/19/2026 | Transfer to Payroll CHK 9360 | -4,000.00 | 17,556.32 |
| 03/19/2026 | Transfer to Payroll CHK 9360 | -2,500.00 | 15,056.32 |
| 03/19/2026 | Transfer to Payroll CHK 9360 | -3,500.00 | 11,556.32 |
| 03/19/2026 | Transfer to Payroll CHK 9360 | -2,500.00 | 9,056.32 |
| 03/19/2026 | Transfer to Payroll CHK 9360 | -2,500.00 | 6,556.32 |
| 03/19/2026 | Zelle payment to [redacted] Conf# tn7e93c9t | -1,500.00 | 5,056.32 |
| 03/19/2026 | Transfer to Payroll CHK 9360 | -1,876.03 | 3,180.29 |
| 03/19/2026 | VENMO *[redacted] 03/19 PMNT SENT Visa Direct NY DEBIT CARD *3878 | -1,348.22 | 1,832.07 |

| | | | |
|---|---|---|---|
| 03/19/2026 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-19 ELECTRONIC TRANSACTION POSTING DATE 03-19-26 PO | -10 | 1,822.07 |
| 03/19/2026 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-19 ELECTRONIC TRANSACTION POSTING DATE 03-19-26 PO | -10 | 1,812.07 |
| 03/20/2026 | [redacted] DES:AP ID:2381 INDN:[redacted] CO ID:9428076001 CCD | 15,000.00 | 16,812.07 |
| 03/20/2026 | [redacted] DES: E3263 ID: INDN:[redacted] CO ID:6001088459 PPD PMT INFO:DI | 5,064.36 | 21,876.43 |
| 03/20/2026 | [redacted] DES:1021 ID:e80320753 INDN:[redacted] CO ID:1289133000 CCD PMT INFO:10 | 5,000.00 | 26,876.43 |
| 03/20/2026 | Flight Expense Redwood Memphis | -1,260.86 | 25,615.57 |
| 03/20/2026 | Flight Expense Engage | -963.78 | 24,651.79 |
| 03/20/2026 | Flight Expense Engage | -678.09 | 23,973.70 |
| 03/20/2026 | Flight Expense Engage | -571.33 | 23,402.37 |
| 03/20/2026 | Flight Expense Engage | -976.54 | 22,425.83 |
| 03/20/2026 | RO HEALTH 03/19 PURCHASE GETROMAN.COM NY DEBIT CARD *3878 | -449 | 21,976.83 |
| 03/20/2026 | Transfer to Payroll CHK 9360 | -2,500.00 | 19,476.83 |
| 03/20/2026 | Transfer to Payroll CHK 9360 | -9,800.00 | 9,676.83 |
| 03/23/2026 | WIRE TYPE:BOOK IN DATE:260323 TIME:1516 ET TRN:2026032300482269 SNDR REF:T0Q39XN63Z4AAIG6 | 18,232.92 | 27,909.75 |
| 03/23/2026 | [redacted] DES: E3266 ID: INDN:[redacted] CO ID:6001088459 PPD PMT INFO:DI | 641.3 | 28,551.05 |
| 03/23/2026 | APPLE CASH SENT MONEY 03/20 PMNT SENT 877-233-8552 CA DEBIT CARD *3878 | -674.46 | 27,876.59 |
| 03/23/2026 | APPLE CASH BALANCE ADD 03/20 PMNT SENT 877-233-8552 CA DEBIT CARD *3878 | -1,885.40 | 25,991.19 |
| 03/23/2026 | APPLE CASH BALANCE ADD 03/20 PMNT SENT 877-233-8552 CA DEBIT CARD *3878 | -1,994.20 | 23,996.99 |
| 03/23/2026 | APPLE CASH BALANCE ADD 03/20 PMNT SENT 877-233-8552 CA DEBIT CARD *3878 | -1,978.55 | 22,018.44 |
| 03/23/2026 | APPLE CASH BALANCE ADD 03/20 PMNT SENT 877-233-8552 CA DEBIT CARD *3878 | -2,946.70 | 19,071.74 |
| 03/23/2026 | VENMO *[redacted] 03/21 PMNT SENT New York NY DEBIT CARD *3878 | -788.55 | 18,283.19 |
| 03/23/2026 | APPLE CASH SENT MONEY 03/21 PMNT SENT 877-233-8552 CA DEBIT CARD *3878 | -300 | 17,983.19 |
| 03/23/2026 | APPLE CASH SENT MONEY 03/21 PMNT SENT 877-233-8552 CA DEBIT CARD *3878 | -150 | 17,833.19 |
| 03/23/2026 | APPLE CASH SENT MONEY 03/21 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -200 | 17,633.19 |
| 03/23/2026 | Online Banking transfer to CHK 9360 Confirmation# 7731193399 | -15,500.00 | 2,133.19 |
| 03/23/2026 | GENEVA CAPITAL DES:AUTH PAYME ID:G-BB262EFB21764 INDN:TPD Design House, LLC CO ID:141197887 | -1,771.02 | 362.17 |
| 03/23/2026 | Prfd Rwds for Bus-Book Credit Fee Waiver of $15 | 0 | 362.17 |
| 03/24/2026 | [redacted] DES:[redacted] ID: INDN:[redacted] CO ID:1861710759 CCD PMT INFO:Invoice | 16,329.32 | 16,691.49 |
| 03/24/2026 | [redacted] DES:01012467 ID: INDN:[redacted] CO ID:9186939000 CCD PMT INFO:[redacted] | 3,750.00 | 20,441.49 |

| | | | |
|---|---|---|---|
| **03/24/2026** | APPLE CASH BALANCE ADD 03/22 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -194.78 | 20,246.71 |
| **03/24/2026** | Online Banking transfer to CHK 9360 Confirmation# 8334770496 | -17,500.00 | 2,746.71 |
| **03/24/2026** | CHASE CREDIT CRD DES:EPAY ID:9059174918 INDN:[redacted] CO ID:5760039224 WEB | -2,286.83 | 459.88 |
| **03/24/2026** | RAMP DES:RAMP FEES ID: INDN:Business Adv Relations CO ID:9186939000 CCD PMT INFO:RAMP BILLING F | -15.9 | 443.98 |
| **03/24/2026** | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-24 ELECTRONIC TRANSACTION POSTING DATE 03-24-26 PO | -10 | 433.98 |
| **03/24/2026** | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-24 ELECTRONIC TRANSACTION POSTING DATE 03-24-26 PO | -10 | 423.98 |
| **03/25/2026** | [redacted] 03/24 REFUND NORTH BRUNSWI NJ DEBIT CARD *6992 | 84.26 | 508.24 |
| **03/26/2026** | WIRE TYPE:WIRE IN DATE: 260326 TIME:1737 ET TRN:2026032600580242 SEQ:OPF145558162/001617 ORI | 33,000.00 | 33,508.24 |
| **03/26/2026** | WIRE TYPE:WIRE IN DATE: 260326 TIME:1725 ET TRN:2026032600595909 SEQ:1617300085ES/633087 ORIG | 30,420.00 | 63,928.24 |
| **03/26/2026** | WIRE TYPE:WIRE IN DATE: 260326 TIME:1724 ET TRN:2026032600595907 SEQ:1617200085ES/633086 ORIG | 24,865.00 | 88,793.24 |
| **03/26/2026** | Online Banking transfer from CHK 9360 Confirmation# 7956113546 | 6,000.00 | 94,793.24 |
| **03/26/2026** | APPLE CASH BALANCE ADD 03/24 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -998.38 | 93,794.86 |
| **03/26/2026** | APPLE CASH SENT MONEY 03/24 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -1,926.37 | 91,868.49 |
| **03/26/2026** | ZOOM.COM 888-799-9666 03/25 PURCHASE ZOOM.US CA DEBIT CARD *3878 | -126.07 | 91,742.42 |
| **03/26/2026** | Prfd Rwds for Bus-Wire Fee Waiver of $15 | 0 | 91,742.42 |
| **03/26/2026** | Prfd Rwds for Bus-Wire Fee Waiver of $15 | 0 | 91,742.42 |
| **03/26/2026** | Prfd Rwds for Bus-Wire Fee Waiver of $15 | 0 | 91,742.42 |
| **03/27/2026** | WIRE TYPE:WIRE IN DATE: 260327 TIME:1834 ET TRN:2026032700536953 SEQ:202603270115887/000105 O | 12,021.88 | 103,764.30 |
| **03/27/2026** | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:941687665B CCD | 3,500.00 | 107,264.30 |
| **03/27/2026** | APPLE CASH SENT MONEY 03/25 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -1,978.09 | 105,286.21 |
| **03/27/2026** | WIRE TYPE:WIRE OUT DATE:260327 TIME:0439 ET TRN:2026032600604146 SERVICE REF:254186 BNF:ADF | -88,359.88 | 16,926.33 |
| **03/27/2026** | SHIPWISE 03/27 PURCHASE WWW.SHIPWISE. OR DEBIT CARD *3878 | -150 | 16,776.33 |
| **03/27/2026** | FAIRE #F6B6KD3 03/27 PURCHASE SAN FRANCISCO CA DEBIT CARD *3878 | -951.72 | 15,824.61 |
| **03/27/2026** | FAIRE #9FHNN8J 03/27 PURCHASE SAN FRANCISCO CA DEBIT CARD *3878 | -343.89 | 15,480.72 |
| **03/27/2026** | Online Banking transfer to CHK 9360 Confirmation# 8362143034 | -3,400.00 | 12,080.72 |
| **03/27/2026** | Mobile transfer to CHK 0021 Confirmation# ub1ktlsq6; [redacted] | -2,500.00 | 9,580.72 |
| **03/27/2026** | Online Banking transfer to CHK 9360 Confirmation# 7565954306 | -9,375.00 | 205.72 |
| **03/27/2026** | Prfd Rwds for Bus-Wire Fee Waiver of $15 | 0 | 205.72 |
| **03/27/2026** | Prfd Rwds for Bus-Wire Fee Waiver of $30 | 0 | 205.72 |

| | | | |
|---|---|---|---|
| 03/30/2026 | BEANSTALK APP 03/27 PURCHASE BEANSTALKAPP. PA DEBIT CARD *3878 | -50 | 155.72 |
| 03/31/2026 | APPLE CASH BALANCE ADD 03/29 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -2,678.34 | -2,522.62 |
| 03/31/2026 | APPLE CASH SENT MONEY 03/29 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -1,560.78 | -4,083.40 |
| 03/31/2026 | FAIRE #7MJEHQN 03/31 PURCHASE SAN FRANCISCO CA DEBIT CARD *3878 | -343.89 | -4,427.29 |

**BOA ACCT. 7518 - APRIL 2026**

| Date | Description | Amount | Running Bal. |
|---|---|---|---|
| 04/02/2026 | WIRE TYPE:WIRE IN DATE: 260402 TIME:1037 ET TRN:2026040200395219 SEQ:2026040202230563/005199 ( | 5,591.64 | 1,164.35 |
| 04/02/2026 | WIRE TYPE:WIRE IN DATE: 260402 TIME:1227 ET TRN:2026040200395444 SEQ:2026040202236313/005209 ( | 1,371.75 | 2,536.10 |
| 04/02/2026 | [redacted] DES:ACCTVERIFY ID:US004B7VE3 INDN:[redacted] CO ID:F770493581 PPD | 0.08 | 2,536.18 |
| 04/02/2026 | MYFICO.COM 04/01 PURCHASE WWW.MYFICO.CO MT DEBIT CARD *3878 | -42.35 | 2,493.83 |
| 04/02/2026 | Memobottle DES:174692 ID:e81017547 INDN:TPD Design House, LLC CO ID:1289133000 CCD PMT INFO:1746 | -1,646.90 | 846.93 |
| 04/02/2026 | Hot off the Pres DES:3 Bills ID:e80989804 INDN:TPD Design House, LLC CO ID:1294287528 CCD PMT INFO:3 E | -1,310.05 | -463.12 |
| 04/02/2026 | Hot off the Pres DES:137195 ID:e81006768 INDN:TPD Design House, LLC CO ID:1294287528 CCD PMT INFO:1 | -869.72 | -1,332.84 |
| 04/02/2026 | Hot off the Pres DES:137132 ID:e81006733 INDN:TPD Design House, LLC CO ID:1294287528 CCD PMT INFO:1 | -410.54 | -1,743.38 |
| 04/02/2026 | Hot off the Pres DES:137131 ID:e81006691 INDN:TPD Design House, LLC CO ID:1289133000 CCD PMT INFO:1 | -310.63 | -2,054.01 |
| 04/02/2026 | BOA CC Transaction Fees | -136.88 | -2,190.89 |
| 04/02/2026 | Square Inc DES:SQ260402 ID:T3RVKFNRSR5D6EA INDN:TPD DESIGN HOUSE CO ID:9591330001 WEB | -21.2 | -2,212.09 |
| 04/03/2026 | [redacted] DES:0004587428 ID:2000007788 INDN:[redacted] CO ID:1302162000 CCD | 41,064.87 | 38,852.78 |
| 04/03/2026 | WIRE TYPE:WIRE IN DATE: 260403 TIME:0722 ET TRN:2026040300201225 SEQ:2026040301576773/001257 ( | 2,057.66 | 40,910.44 |
| 04/03/2026 | [redacted] DES:ACH Pmt ID:11213691719 INDN:[redacted] CO ID:9200502235 PPD | 284.88 | 41,195.32 |
| 04/03/2026 | [redacted] 0 04/03 REFUND WAYNE PA DEBIT CARD *3878 | 98 | 41,293.32 |
| 04/03/2026 | FLYWHEEL 04/02 PURCHASE 877-973-6446 TX DEBIT CARD *3878 | -1,539.00 | 39,754.32 |
| 04/03/2026 | Online Banking transfer to CHK 9360 Confirmation# 8121742577 | -28,800.00 | 10,954.32 |
| 04/03/2026 | FAIRE #WB7EE49 04/03 PURCHASE SAN FRANCISCO CA DEBIT CARD *3878 | -951.72 | 10,002.60 |
| 04/03/2026 | COGS - Skirt Hangers | -1,443.73 | 8,558.87 |
| 04/03/2026 | GOOGLE DES:PURCHASE ID:US004BC6LE INDN:TPD CO ID:F770493581 WEB | -1,684.16 | 6,874.71 |
| 04/06/2026 | WIRE TYPE:BOOK IN DATE:260406 TIME:0918 ET TRN:2026040600217246 SNDR REF:605928758 ORIG:1/[redacted] | 44,892.79 | 51,767.50 |
| 04/06/2026 | APPLE CASH BALANCE ADD 04/02 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -2,677.56 | 49,089.94 |
| 04/06/2026 | APPLE CASH BALANCE ADD 04/02 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -1,194.73 | 47,895.21 |
| 04/06/2026 | IN *CZAR PRESS LLC 04/03 PURCHASE 949-3077720 CA DEBIT CARD *3878 | -6,968.75 | 40,926.46 |
| 04/06/2026 | DD *DOORDASH CHRISTOPH 04/03 PURCHASE 855-973-1040 CA DEBIT CARD *3878 | -51.94 | 40,874.52 |
| 04/06/2026 | Adobe Inc 04/03 PURCHASE 800-8336687 CA DEBIT CARD *3878 | -2,662.95 | 38,211.57 |

| | | | |
|---|---|---|---|
| 04/06/2026 | MELIO*PDQ Cour 04/06 PURCHASE New York NY DEBIT CARD *3878 | -1,000.00 | 37,211.57 |
| 04/06/2026 | MELIO*Melio 04/06 PURCHASE New York NY DEBIT CARD *3878 | -29 | 37,182.57 |
| 04/06/2026 | Zelle payment to [redacted] Conf# u3rie3zry | -500 | 36,682.57 |
| 04/06/2026 | Zelle payment to [redacted] Conf# tatvyumes | -2,500.00 | 34,182.57 |
| 04/06/2026 | MELIO*Surefold 04/06 PURCHASE New York NY DEBIT CARD *3878 | -11,500.00 | 22,682.57 |
| 04/06/2026 | MELIO*Melio 04/06 PURCHASE New York NY DEBIT CARD *3878 | -408.5 | 22,274.07 |
| 04/06/2026 | Payroll [redacted] | -3,000.00 | 19,274.07 |
| 04/06/2026 | Payroll [redacted] | -2,500.00 | 16,774.07 |
| 04/07/2026 | WIRE TYPE:WIRE IN DATE: 260407 TIME:1232 ET TRN:2026040700387985 SEQ:2026040700006503/001834 ( | 8,722.75 | 25,496.82 |
| 04/07/2026 | ULINE *SHIP SUPPLIES 04/06 PURCHASE 800-295-5510 WI DEBIT CARD *3878 | -2,778.40 | 22,718.42 |
| 04/07/2026 | Box, Inc. 04/06 PURCHASE 877-7294269 CA DEBIT CARD *3878 | -185.5 | 22,532.92 |
| 04/07/2026 | GLODAN.COM 04/06 PURCHASE 610-3443411 PA DEBIT CARD *3878 | -174.52 | 22,358.40 |
| 04/07/2026 | IN *DUFFY MANUFACTRING 04/06 PURCHASE 215-6347480 PA DEBIT CARD *3878 | -2,341.69 | 20,016.71 |
| 04/07/2026 | Amazon web services 04/06 PURCHASE aws.amazon.co WA DEBIT CARD *3878 | -19.69 | 19,997.02 |
| 04/07/2026 | SQSP* WEBSIT#229393910 04/06 PURCHASE SQUARESPACE.C NY DEBIT CARD *3878 | -203.52 | 19,793.50 |
| 04/07/2026 | Mobile transfer to CHK 0021 Confirmation# tb1e9w6mu; [redacted] | -2,570.45 | 17,223.05 |
| 04/07/2026 | Online transfer to CHK 7884 Confirmation# surm7y5n1; [redacted] | -200 | 17,023.05 |
| 04/07/2026 | Online transfer to CHK 0021 Confirmation# tameyu014; [redacted] | -2,000.00 | 15,023.05 |
| 04/07/2026 | Online transfer to CHK 7884 Confirmation# ylq1vdrqb; [redacted] | -1,500.00 | 13,523.05 |
| 04/07/2026 | GOOGLE DES:PURCHASE ID:US004BCHG6 INDN:TPD CO ID:F770493581 WEB | -1,684.16 | 11,838.89 |
| 04/07/2026 | PROG SPECIALTY DES:INS PREM ID:869153108 [redacted] INDN:[redacted] [redacted] CO ID:9409348088 PPD | (404) | 11,435.05 |
| 04/08/2026 | TESTRITE VISUAL 04/06 PURCHASE 201-5430240 NJ DEBIT CARD *3878 | -506.3 | 10,928.75 |
| 04/08/2026 | APPLE CASH SENT MONEY 04/06 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -3,015.28 | 7,913.47 |
| 04/08/2026 | APPLE CASH SENT MONEY 04/06 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -300 | 7,613.47 |
| 04/08/2026 | Box, Inc. 04/07 PURCHASE 877-7294269 CA DEBIT CARD *3878 | -185.5 | 7,427.97 |
| 04/08/2026 | ULINE *SHIP SUPPLIES 04/07 PURCHASE 800-295-5510 WI DEBIT CARD *3878 | -442.55 | 6,985.42 |
| 04/08/2026 | AR-EN PARTY PRINTERS 04/07 PURCHASE 8476737390 IL DEBIT CARD *3878 | -1,501.98 | 5,483.44 |
| 04/08/2026 | Mobile transfer to CHK 0021 Confirmation# zs8pxkfq8; [redacted] | -500 | 4,983.44 |
| 04/08/2026 | LUKOIL 69711 04/08 PURCHASE STRAFFORD PA DEBIT CARD *3878 | -45.13 | 4,938.31 |

| | | | |
|---|---|---|---|
| 04/08/2026 | Mobile transfer to CHK 7884 Confirmation# x1qh68cvw; [redacted] | -1,500.00 | 3,438.31 |
| 04/09/2026 | WIRE TYPE:WIRE IN DATE: 260409 TIME:1446 ET TRN:2026040900507481 SEQ:2026040900155240/014200 ( | 125,000.00 | 128,438.31 |
| 04/09/2026 | WIRE TYPE:WIRE IN DATE: 260409 TIME:1607 ET TRN:2026040900550630 SEQ:1483600099ES/635480 ORIG | 20,000.00 | 148,438.31 |
| 04/09/2026 | WIRE TYPE:WIRE IN DATE: 260409 TIME:1404 ET TRN:2026040900490677 SEQ:2026040900009979/003335 ( | 11,084.72 | 159,523.03 |
| 04/09/2026 | AMAZON MKTPL*BC9D058X1 04/07 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -87.56 | 159,435.47 |
| 04/09/2026 | TESTRITE VISUAL 04/07 PURCHASE 908-3777117 NJ DEBIT CARD *3878 | -114.22 | 159,321.25 |
| 04/09/2026 | AMAZON MKTPL*BC3O516W1 04/07 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -26.9 | 159,294.35 |
| 04/09/2026 | IN *CZAR PRESS LLC 04/08 PURCHASE 949-3077720 CA DEBIT CARD *3878 | -2,773.27 | 156,521.08 |
| 04/09/2026 | WIRE TYPE:WIRE OUT DATE:260409 TIME:1459 ET TRN:2026040900516696 SERVICE REF:616792 BNF:ADF | -96,150.63 | 60,370.45 |
| 04/09/2026 | MELIO*Covelli 04/09 PURCHASE New York NY DEBIT CARD *3878 | -8,000.00 | 52,370.45 |
| 04/09/2026 | MELIO*Melio 04/09 PURCHASE New York NY DEBIT CARD *3878 | -307 | 52,063.45 |
| 04/09/2026 | MELIO*[redacted] 04/09 PURCHASE New York NY DEBIT CARD *3878 | -3,804.47 | 48,258.98 |
| 04/09/2026 | MELIO*Melio 04/09 PURCHASE New York NY DEBIT CARD *3878 | -148.37 | 48,110.61 |
| 04/09/2026 | Online transfer to CHK 7884 Confirmation# ygivwfcfg; [redacted] | -4,640.80 | 43,469.81 |
| 04/09/2026 | Online Banking transfer to CHK 9360 Confirmation# 8377035011 | -5,000.00 | 38,469.81 |
| 04/10/2026 | WIRE TYPE:WIRE IN DATE: 260410 TIME:1155 ET TRN:2026041000424973 SEQ:2026041000104333/008671 ( | 36,000.00 | 74,469.81 |
| 04/10/2026 | WIRE TYPE:WIRE IN DATE: 260410 TIME:1706 ET TRN:2026041000537571 SEQ:2026041000174885/015873 ( | 11,529.10 | 85,998.91 |
| 04/10/2026 | SP ARTISAIRE 04/09 PURCHASE VICTORIA BC DEBIT CARD *3878 | -929.69 | 85,069.22 |
| 04/10/2026 | SP CANAL PLASTICS 04/09 PURCHASE CANALPLASTIC. NY DEBIT CARD *3878 | -293.5 | 84,775.72 |
| 04/10/2026 | IN *CARDS OF WOOD INC 04/09 PURCHASE 616-8878680 MI DEBIT CARD *3878 | -942 | 83,833.72 |
| 04/10/2026 | PRIMOPRINT.COM 04/09 PURCHASE PRIMOPRINT.CO NC DEBIT CARD *3878 | -175.84 | 83,657.88 |
| 04/10/2026 | STICKER MULE 04/09 PURCHASE STICKERMULE.C NY DEBIT CARD *3878 | -432.48 | 83,225.40 |
| 04/10/2026 | DD *DOORDASH CHRISTOPH 04/09 PURCHASE DOORDASH.COM CA DEBIT CARD *3878 | -53.9 | 83,171.50 |
| 04/10/2026 | ULINE *SHIP SUPPLIES 04/09 PURCHASE 800-295-5510 WI DEBIT CARD *3878 | -107.58 | 83,063.92 |
| 04/10/2026 | CLEARBAGS 04/09 PURCHASE 800-233-2630 TN DEBIT CARD *3878 | -40.98 | 83,022.94 |
| 04/10/2026 | AR-EN PARTY PRINTERS 04/09 PURCHASE 8476737390 IL DEBIT CARD *3878 | -35.75 | 82,987.19 |
| 04/10/2026 | AR-EN PARTY PRINTERS 04/09 PURCHASE 8476737390 IL DEBIT CARD *3878 | -667.17 | 82,320.02 |
| 04/10/2026 | Online Banking transfer to CHK 9360 Confirmation# 7382877739 | -5,000.00 | 77,320.02 |
| 04/10/2026 | MELIO*Apothesi 04/10 PURCHASE New York NY DEBIT CARD *3878 | -2,500.00 | 74,820.02 |

| | | | |
|---|---|---|---|
| 04/10/2026 | Online Banking transfer to CHK 9360 Confirmation# 7684147335 | -5,000.00 | 69,820.02 |
| 04/10/2026 | MELIO*Melio 04/10 PURCHASE New York NY DEBIT CARD *3878 | -97.5 | 69,722.52 |
| 04/10/2026 | Mobile transfer to CHK 7884 Confirmation# xb60sg1pz; [redacted] | -2,928.76 | 66,793.76 |
| 04/10/2026 | Online transfer to CHK 7884 Confirmation# utnhbjzg7; [redacted] | -3,108.48 | 63,685.28 |
| 04/10/2026 | WIRE TYPE:WIRE OUT DATE:260410 TIME:1504 ET TRN:2026041000453507 SERVICE REF:015881 BNF:CON | -36,000.00 | 27,685.28 |
| 04/10/2026 | 7-ELEVEN 04/10 PURCHASE Wayne PA DEBIT CARD *3878 | -177.76 | 27,507.52 |
| 04/13/2026 | [redacted] 3480 DES:EPAY ID:0 INDN:\[redacted] CO ID:9933480001 CCD PMT INFO:NEW FUNDH( | 39,171 | 66,678.24 |
| 04/13/2026 | APPLE CASH SENT MONEY 04/09 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -2,470.00 | 64,208.24 |
| 04/13/2026 | APPLE CASH SENT MONEY 04/09 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -325 | 63,883.24 |
| 04/13/2026 | ANYPROMO.COM 04/09 PURCHASE 909-628-9955 CA DEBIT CARD *3878 | -467.56 | 63,415.68 |
| 04/13/2026 | APPLE CASH SENT MONEY 04/09 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -2,378.00 | 61,037.68 |
| 04/13/2026 | AR-EN PARTY PRINTERS 04/10 PURCHASE 8476737390 IL DEBIT CARD *3878 | -35.75 | 61,001.93 |
| 04/13/2026 | ANNOUNCEMENT CONVERTERS 04/10 PURCHASE 305-6858090 FL DEBIT CARD *3878 | -5,000.00 | 56,001.93 |
| 04/13/2026 | APPLE CASH SENT MONEY 04/10 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -375 | 55,626.93 |
| 04/13/2026 | ULINE *SHIP SUPPLIES 04/10 PURCHASE 800-295-5510 WI DEBIT CARD *3878 | -501.5 | 55,125.43 |
| 04/13/2026 | Mobile transfer to CHK 7884 Confirmation# sfd3m3u5r; [redacted] | -5,408.79 | 49,716.64 |
| 04/13/2026 | Mobile transfer to CHK 7884 Confirmation# wbe6p7u6j; [redacted] | -4,148.70 | 45,567.94 |
| 04/13/2026 | DD *DOORDASH ZESTOPIZZ 04/11 PURCHASE 855-973-1040 CA DEBIT CARD *3878 | -64.89 | 45,503.05 |
| 04/13/2026 | Mobile transfer to CHK 7884 Confirmation# zoo04webd; [redacted] | -4,876.30 | 40,626.75 |
| 04/13/2026 | Mobile transfer to CHK 7884 Confirmation# wbvznm833; [redacted] | -3,148.72 | 37,478.03 |
| 04/13/2026 | APPLE CASH SENT MONEY 04/11 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -30 | 37,448.03 |
| 04/13/2026 | Online Banking transfer to CHK 9360 Confirmation# 8394911219 | -5,000.00 | 32,448.03 |
| 04/13/2026 | Mobile transfer to CHK 7884 Confirmation# y07xz2oqn; [redacted] | -3,049.63 | 29,398.40 |
| 04/13/2026 | Online transfer to CHK 7884 Confirmation# wsacpqff8; [redacted] | -4,108.67 | 25,289.73 |
| 04/13/2026 | Mobile transfer to CHK 7884 Confirmation# sifg9tzow; [redacted] | -4,588.37 | 20,701.36 |
| 04/13/2026 | Mobile transfer to CHK 7884 Confirmation# v4agbecnc; [redacted] | -4,964.70 | 15,736.66 |
| 04/13/2026 | Online transfer to CHK 7884 Confirmation# sjbmqcauj; [redacted] | -2,890.00 | 12,846.66 |
| 04/13/2026 | SUNOCO 8000014 04/12 PURCHASE KING OF PRUSS PA DEBIT CARD *3878 | -112.1 | 12,734.56 |
| 04/13/2026 | SUNOCO 8000014 04/12 PURCHASE KING OF PRUSS PA DEBIT CARD *3878 | -6.12 | 12,728.44 |

| | | | |
|---|---|---|---|
| 04/13/2026 | Online transfer to CHK 7884 Confirmation# wjbwkizy4; [redacted] | -3,807.00 | 8,921.44 |
| 04/13/2026 | VENMO *[redacted] 04/12 PMNT SENT Visa Direct NY DEBIT CARD *3878 | -376.53 | 8,544.91 |
| 04/13/2026 | Mobile transfer to CHK 7884 Confirmation# uo7jyxrf7; [redacted] | -3,590.00 | 4,954.91 |
| 04/13/2026 | Online Banking transfer to CHK 9360 Confirmation# 7804725332 | -4,900.00 | 54.91 |
| 04/13/2026 | VENMO *[redacted] 04/13 PMNT SENT Visa Direct NY DEBIT CARD *3878 | -25 | 29.91 |
| 04/13/2026 | AQUA DES:AQUA SERVI ID:002745957150991 INDN:TPD DESIGN HOUSE CO ID:1023940101 WEB | -359.43 | -329.52 |
| 04/14/2026 | WIRE TYPE:WIRE IN DATE: 260414 TIME:1516 ET TRN:2026041400497904 SEQ:2026041400164955/015621 ( | 75,000.00 | 74,670.48 |
| 04/14/2026 | SP HOUSTON ACRYLIC 04/13 PURCHASE HOUSTONACRYLI TX DEBIT CARD *3878 | -654.63 | 74,015.85 |
| 04/14/2026 | IN *DUFFY MANUFACTRING 04/13 PURCHASE 215-6347480 PA DEBIT CARD *3878 | -2,341.69 | 71,674.16 |
| 04/14/2026 | MELIO*Surefold 04/14 PURCHASE New York NY DEBIT CARD *3878 | -11,500.00 | 60,174.16 |
| 04/14/2026 | MELIO*Melio 04/14 PURCHASE New York NY DEBIT CARD *3878 | -408.5 | 59,765.66 |
| 04/14/2026 | Mobile transfer to CHK 7884 Confirmation# uvhm19z0m; [redacted] | -3,876.29 | 55,889.37 |
| 04/14/2026 | MELIO*[redacted] 04/14 PURCHASE New York NY DEBIT CARD *3878 | -5,237.20 | 50,652.17 |
| 04/14/2026 | MELIO*Melio 04/14 PURCHASE New York NY DEBIT CARD *3878 | -204.25 | 50,447.92 |
| 04/14/2026 | Online transfer to CHK 7884 Confirmation# zq3jnz61k; [redacted] | -4,879.47 | 45,568.45 |
| 04/14/2026 | Mobile transfer to CHK 7884 Confirmation# vz312ffst; [redacted] | -2,822.73 | 42,745.72 |
| 04/14/2026 | Online transfer to CHK 7884 Confirmation# zv6hanhy2; [redacted] | -3,988.09 | 38,757.63 |
| 04/14/2026 | Mobile transfer to CHK 7884 Confirmation# wur42fijo; [redacted] | -4,137.80 | 34,619.83 |
| 04/14/2026 | Online transfer to CHK 7884 Confirmation# x1n3u9f1k; [redacted] | -3,500.00 | 31,119.83 |
| 04/14/2026 | Announcement Con DES:Invoices ID:e81596077 INDN:TPD Design House, LLC CO ID:1289133000 CCD PMT IN | -5,000.00 | 26,119.83 |
| 04/14/2026 | Hot off the Pres DES:137284 ID:e81645459 INDN:TPD Design House, LLC CO ID:1289133000 CCD PMT INFO:1 | -399.44 | 25,720.39 |
| 04/14/2026 | Hot off the Pres DES:137283 ID:e81645399 INDN:TPD Design House, LLC CO ID:1289133000 CCD PMT INFO:1 | -287.61 | 25,432.78 |
| 04/15/2026 | APPLE CASH BALANCE ADD 04/13 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -1,373.20 | 24,059.58 |
| 04/15/2026 | SCHAEFER ENTERPRISES LL 04/14 PURCHASE 704-641-3162 SC DEBIT CARD *3878 | -774.8 | 23,284.78 |
| 04/15/2026 | CARRYGREEN 04/14 PURCHASE 732-230-2762 NJ DEBIT CARD *3878 | -876.3 | 22,408.48 |
| 04/15/2026 | SP PATCHOLOGY SHOP 04/14 PURCHASE PATCHOLOGY.CO MA DEBIT CARD *3878 | -484.63 | 21,923.85 |
| 04/15/2026 | SP CURE HYDRATION 04/14 PURCHASE CUREHYDRATION NY DEBIT CARD *3878 | -238.45 | 21,685.40 |
| 04/15/2026 | VERIZON*RECURRING PAY 04/15 PURCHASE 800-VERIZON FL DEBIT CARD *3878 | -303.99 | 21,381.41 |
| 04/15/2026 | Mobile transfer to CHK 7884 Confirmation# uc9eto4de; [redacted] | -1,000.00 | 20,381.41 |

| | | | |
|---|---|---|---|
| 04/15/2026 | Online transfer to CHK 7884 Confirmation# s6oon1fhf; [redacted] | -2,460.10 | 17,921.31 |
| 04/15/2026 | Online transfer to CHK 7884 Confirmation# siea8c7ja; [redacted] | -3,000.00 | 14,921.31 |
| 04/15/2026 | Online transfer to CHK 7884 Confirmation# y92u9cvaj; [redacted] | -2,698.32 | 12,222.99 |
| 04/15/2026 | Online transfer to CHK 7884 Confirmation# y7rb5aa9u; [redacted] | -2,860.00 | 9,362.99 |
| 04/15/2026 | Equip Financing DES:CNTRCT PMT ID:097-0216276-000 INDN:TPD Design House LLC CO ID:1870654126 CCD | -931.83 | 8,431.16 |
| 04/15/2026 | 03/26 ACCT ANALYSIS FEE | -145.52 | 8,285.64 |
| 04/16/2026 | WIRE TYPE:WIRE IN DATE: 260416 TIME:1603 ET TRN:2026041600547699 SEQ:2026041600183238/017279 ( | 321,000.00 | 329,285.64 |
| 04/16/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:941687665B CCD | 18,713.97 | 347,999.61 |
| 04/16/2026 | EXTRA SPACE 0195 04/14 PURCHASE KING OF PRUSS PA DEBIT CARD *3878 | -2,746.80 | 345,252.81 |
| 04/16/2026 | PAPER MART 04/14 PURCHASE 800-745-8800 CA DEBIT CARD *3878 | -194.99 | 345,057.82 |
| 04/16/2026 | AMERICAN AIR00123345869 04/15 PURCHASE FORT WORTH TX DEBIT CARD *3878 | -747.79 | 344,310.03 |
| 04/16/2026 | AMERICAN AIR00123345869 04/15 PURCHASE FORT WORTH TX DEBIT CARD *3878 | -747.79 | 343,562.24 |
| 04/16/2026 | AMERICAN AIR00123345869 04/15 PURCHASE FORT WORTH TX DEBIT CARD *3878 | -747.79 | 342,814.45 |
| 04/16/2026 | ULINE *SHIP SUPPLIES 04/15 PURCHASE 800-295-5510 WI DEBIT CARD *3878 | -169.2 | 342,645.25 |
| 04/16/2026 | AMAZON RETA* B72147IO1 04/15 PURCHASE WWW.AMAZON.CO WA DEBIT CARD *3878 | -44.72 | 342,600.53 |
| 04/16/2026 | AR-EN PARTY PRINTERS 04/15 PURCHASE 8476737390 IL DEBIT CARD *3878 | -1,591.38 | 341,009.15 |
| 04/16/2026 | RO HEALTH 04/15 PURCHASE GETROMAN.COM NY DEBIT CARD *3878 | -145 | 340,864.15 |
| 04/16/2026 | AMAZON MKTPL*BS3UC0JP2 04/15 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -32.68 | 340,831.47 |
| 04/16/2026 | Mobile transfer to CHK 7884 Confirmation# zkbkddpsu; [redacted] | -1,978.20 | 338,853.27 |
| 04/16/2026 | Mobile transfer to CHK 7884 Confirmation# sx8p2bljl; [redacted] | -2,000.00 | 336,853.27 |
| 04/16/2026 | Online transfer to CHK 7884 Confirmation# t83pmw529; [redacted] | -2,908.09 | 333,945.18 |
| 04/16/2026 | Online transfer to CHK 7884 Confirmation# sfrw9loz6; [redacted] | -2,132.33 | 331,812.85 |
| 04/16/2026 | Online transfer to CHK 7884 Confirmation# y7pibodeb; [redacted] | -2,008.60 | 329,804.25 |
| 04/16/2026 | Online transfer to CHK 7884 Confirmation# vyl6b76xm; [redacted] | -5,000.00 | 324,804.25 |
| 04/16/2026 | Online transfer to CHK 7884 Confirmation# y49zfj6h1; [redacted] | -5,000.00 | 319,804.25 |
| 04/16/2026 | Mobile transfer to CHK 7884 Confirmation# vtnpst06u; [redacted] | -3,000.00 | 316,804.25 |
| 04/16/2026 | VENMO *[redacted] 04/16 PMNT SENT Visa Direct NY DEBIT CARD *3878 | -3,455.00 | 313,349.25 |
| 04/16/2026 | Zelle payment to [redacted] Conf# wlr1fp6vd | -4,000.00 | 309,349.25 |
| 04/16/2026 | Online Banking transfer to CHK 9360 Confirmation# 7237900432 | -5,000.00 | 304,349.25 |

| | | | |
|---|---|---|---|
| 04/16/2026 | Online transfer to CHK 7884 Confirmation# vm53zzxeu; [redacted] | -750 | 303,599.25 |
| 04/16/2026 | VENMO *[redacted] 04/17 PMNT SENT Visa Direct NY DEBIT CARD *3878 | -976.32 | 302,622.93 |
| 04/16/2026 | Zelle payment to [redacted] Conf# whjc9v6nc | -5,000.00 | 297,622.93 |
| 04/16/2026 | VECTOR SECURITY DES:PAYMENT ID:865096 INDN:[redacted] CO ID:1231734719 PPD | (54) | 297,568.90 |
| 04/17/2026 | S&S ACTIVEWEAR 04/14 PURCHASE 1-800-5232155 IL DEBIT CARD *3878 | -1,556.48 | 296,012.42 |
| 04/17/2026 | APPLE CASH BALANCE ADD 04/15 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -1,887.53 | 294,124.89 |
| 04/17/2026 | APPLE CASH BALANCE ADD 04/15 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -1,238.55 | 292,886.34 |
| 04/17/2026 | PDQ COURIER EXPRESS 04/16 PURCHASE PHILADELPHIA PA DEBIT CARD *3878 | -1,000.00 | 291,886.34 |
| 04/17/2026 | SP ASKMUMMYANDDADDY 04/16 PURCHASE DOWNHAM MARKE DEBIT CARD *3878 | -536 | 291,350.34 |
| 04/17/2026 | FIGMA 04/16 PURCHASE FIGMA.COM CA DEBIT CARD *3878 | -64.12 | 291,286.22 |
| 04/17/2026 | SP CAFF INC. 04/16 PURCHASE EATCAFF.COM NY DEBIT CARD *3878 | -323.96 | 290,962.26 |
| 04/17/2026 | IN *JAXON LANE, INC. 04/16 PURCHASE 323-3563485 CA DEBIT CARD *3878 | -352 | 290,610.26 |
| 04/17/2026 | SP PLASTIC PRINTERS 04/16 PURCHASE SHOP.PLASTICP MN DEBIT CARD *3878 | -609.49 | 290,000.77 |
| 04/17/2026 | SP POPPY POUT WS 04/16 PURCHASE WHOLESALE.POP ID DEBIT CARD *3878 | -647.4 | 289,353.37 |
| 04/17/2026 | AMAZON RETA* BS9BU31D2 04/16 PURCHASE WWW.AMAZON.CO WA DEBIT CARD *3878 | -192.64 | 289,160.73 |
| 04/17/2026 | SP CURE HYDRATION 04/16 PURCHASE CUREHYDRATION NY DEBIT CARD *3878 | -223.9 | 288,936.83 |
| 04/17/2026 | SP STELLAR SNACKS 04/16 PURCHASE STELLARSNACKS NV DEBIT CARD *3878 | -1,149.68 | 287,787.15 |
| 04/17/2026 | SQ *JULES THIN CRUST-WA 04/16 PURCHASE gosq.com PA DEBIT CARD *3878 | -474.4 | 287,312.75 |
| 04/17/2026 | ENVELOPES.COM 04/16 PURCHASE 201-567-6666 NJ DEBIT CARD *3878 | -72.5 | 287,240.25 |
| 04/17/2026 | ONLINE LABELS, INC. 04/16 PURCHASE 407-936-3900 FL DEBIT CARD *3878 | -24.61 | 287,215.64 |
| 04/17/2026 | AR-EN PARTY PRINTERS 04/16 PURCHASE 8476737390 IL DEBIT CARD *3878 | -189.47 | 287,026.17 |
| 04/17/2026 | 4 ALL PROMOS 04/16 PURCHASE 888-501-3450 CT DEBIT CARD *3878 | -2,095.10 | 284,931.07 |
| 04/17/2026 | SP ENSO 04/16 PURCHASE ENSOCHIPS.COM NY DEBIT CARD *3878 | -1,150.86 | 283,780.21 |
| 04/17/2026 | Online transfer to CHK 7884 Confirmation# wngn0rtlm; [redacted] | -5,000.00 | 278,780.21 |
| 04/17/2026 | WIRE TYPE:BOOK OUT DATE:260417 TIME:0903 ET TRN:2026041700312221 RELATED REF:607990706 BNF | -168,939.00 | 109,841.21 |
| 04/17/2026 | WIRE TYPE:WIRE OUT DATE:260417 TIME:1326 ET TRN:2026041700450300 SERVICE REF:013075 BNF:BRE | -25,633.50 | 84,207.71 |
| 04/17/2026 | WIRE TYPE:BOOK OUT DATE:260417 TIME:1341 ET TRN:2026041700458182 RELATED REF:608047768 BNF | -14,500.00 | 69,707.71 |
| 04/17/2026 | Zelle payment to [redacted] Conf# wlmqrvygo | -727.7 | 68,980.01 |
| 04/17/2026 | WIRE TYPE:BOOK OUT DATE:260417 TIME:1652 ET TRN:2026041700559524 RELATED REF:608085956 BNF | -10,430.00 | 58,550.01 |

| | | | |
|---|---|---|---|
| 04/17/2026 | WIRE TYPE:WIRE OUT DATE:260417 TIME:1704 ET TRN:2026041700560656 SERVICE REF:018167 BNF:CON | -21,000.00 | 37,550.01 |
| 04/17/2026 | Mobile transfer to CHK 7884 Confirmation# tvu6rdp5b; [redacted] | -2,678.20 | 34,871.81 |
| 04/17/2026 | Zelle payment to [redacted] Conf# y10tqt1uo | -2,785.60 | 32,086.21 |
| 04/17/2026 | Zelle payment to [redacted] Conf# yhr65hlgk | -3,500.00 | 28,586.21 |
| 04/17/2026 | PECO ENERGY COMP DES:BILLPAY ID:PECO ENERGY COM INDN:TPD DESIGN HOUSE CO ID:0000000160 | -14,525.21 | 14,061.00 |
| 04/20/2026 | WIRE TYPE:WIRE IN DATE: 260420 TIME:1516 ET TRN:2026042000572795 SEQ:0313088070156945/026717 ( | 52,666.39 | 66,727.39 |
| 04/20/2026 | [redacted] DES:ACH Pmt ID:11215754604 INDN:[redacted] CO ID:9200502235 PPD | 632.6 | 67,359.99 |
| 04/20/2026 | Staples Inc 04/14 PURCHASE staples.com MA DEBIT CARD *3878 | -597.37 | 66,762.62 |
| 04/20/2026 | APPLE CASH BALANCE ADD 04/15 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -976.3 | 65,786.32 |
| 04/20/2026 | APPLE CASH BALANCE ADD 04/15 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -632.91 | 65,153.41 |
| 04/20/2026 | APPLE CASH BALANCE ADD 04/15 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -355.24 | 64,798.17 |
| 04/20/2026 | APPLE CASH BALANCE ADD 04/16 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -1,678.21 | 63,119.96 |
| 04/20/2026 | APPLE CASH BALANCE ADD 04/16 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -408.09 | 62,711.87 |
| 04/20/2026 | AR-EN PARTY PRINTERS 04/17 PURCHASE 8476737390 IL DEBIT CARD *3878 | -35.75 | 62,676.12 |
| 04/20/2026 | 4IMPRINT, INC 04/17 PURCHASE 4IMPRINT.COM WI DEBIT CARD *3878 | -509.29 | 62,166.83 |
| 04/20/2026 | PDQ COURIER EXPRESS 04/17 PURCHASE PHILADELPHIA PA DEBIT CARD *3878 | -1,000.00 | 61,166.83 |
| 04/20/2026 | SP KARIGRAN 04/17 PURCHASE KARIGRAN.COM WA DEBIT CARD *3878 | -70 | 61,096.83 |
| 04/20/2026 | SP CUYANA 04/17 PURCHASE CUYANA.COM CA DEBIT CARD *3878 | -225.78 | 60,871.05 |
| 04/20/2026 | DD *DOORDASH STARBUCKS 04/18 PURCHASE 855-973-1040 CA DEBIT CARD *3878 | -76.63 | 60,794.42 |
| 04/20/2026 | CHICK-FIL-A #04952 04/18 MOBILE PURCHASE WAYNE PA DEBIT CARD *3878 | -29.94 | 60,764.48 |
| 04/20/2026 | FIVE BELOW 165 04/18 MOBILE PURCHASE PHILADELPHIA PA DEBIT CARD *3878 | -30.36 | 60,734.12 |
| 04/20/2026 | AMAZON RETA* B724Z0UV0 04/19 PURCHASE WWW.AMAZON.CO WA DEBIT CARD *3878 | -76.65 | 60,657.47 |
| 04/20/2026 | Mobile transfer to CHK 7884 Confirmation# xai9803mv; [redacted] | -2,605.70 | 58,051.77 |
| 04/20/2026 | Zelle payment to [redacted] Conf# t5xc18zba | -3,008.73 | 55,043.04 |
| 04/20/2026 | Mobile transfer to CHK 7884 Confirmation# sp0aipdnw; [redacted] | -2,128.53 | 52,914.51 |
| 04/20/2026 | Online transfer to CHK 7884 Confirmation# u6w2n4jcb; [redacted] | -2,500.00 | 50,414.51 |
| 04/20/2026 | Online transfer to CHK 7884 Confirmation# yn6o3v77p; [redacted] | -2,500.00 | 47,914.51 |
| 04/20/2026 | ATT DES:PAYMENT ID:787719004MYW9A INDN:TPD DESIGN HOUSE CO ID:9864031005 WEB | -1,011.02 | 46,903.49 |
| 04/21/2026 | WIRE TYPE:WIRE IN DATE: 260421 TIME:1639 ET TRN:2026042100507309 SEQ:2026042100221146/014347 ( | 75,758.92 | 122,662.41 |

| | | | |
|---|---|---|---|
| 04/21/2026 | APPLE CASH SENT MONEY 04/19 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -2,678.38 | 119,984.03 |
| 04/21/2026 | APPLE CASH SENT MONEY 04/19 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -750 | 119,234.03 |
| 04/21/2026 | APPLE CASH SENT MONEY 04/19 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -2,024.65 | 117,209.38 |
| 04/21/2026 | DD *DOORDASH ANTHONYSC 04/19 PURCHASE 855-973-1040 CA DEBIT CARD *3878 | -139.24 | 117,070.14 |
| 04/21/2026 | SP MAISONLOUISMARIE 04/20 PURCHASE MAISONLOUISMA CA DEBIT CARD *3878 | -1,390.72 | 115,679.42 |
| 04/21/2026 | ENVELOPES.COM 04/20 PURCHASE 201-567-6666 NJ DEBIT CARD *3878 | -50.53 | 115,628.89 |
| 04/21/2026 | SEPHORA.COM 04/20 PURCHASE 877-SEPHORA CA DEBIT CARD *3878 | -458.93 | 115,169.96 |
| 04/21/2026 | CLIF FAMILY WINERY 04/20 PURCHASE CLIFFAMILY.CO CA DEBIT CARD *3878 | -1,524.00 | 113,645.96 |
| 04/21/2026 | SP KARI GRAN INC 04/20 PURCHASE KARIGRANWHOLE WA DEBIT CARD *3878 | -1,136.30 | 112,509.66 |
| 04/21/2026 | APRIL RENT PAYMENT | -32,143.42 | 80,366.24 |
| 04/22/2026 | AMAZON RETA* BY65L43P0 04/20 PURCHASE WWW.AMAZON.CO WA DEBIT CARD *3878 | -23.33 | 80,342.91 |
| 04/22/2026 | AMAZON MKTPL*BY2ZV5TT0 04/20 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -34.97 | 80,307.94 |
| 04/22/2026 | LEATHER CORD USA 04/20 PURCHASE 877-7002673 GA DEBIT CARD *3878 | -108.02 | 80,199.92 |
| 04/22/2026 | SEPHORA.COM 04/20 PURCHASE 877-SEPHORA CA DEBIT CARD *3878 | -137.75 | 80,062.17 |
| 04/22/2026 | BLOOMINGDALES .COM 04/20 PURCHASE 800-289-6229 OH DEBIT CARD *3878 | -689 | 79,373.17 |
| 04/22/2026 | AMAZON MKTPL*BS6GY0Y12 04/20 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -381.6 | 78,991.57 |
| 04/22/2026 | MACYS .COM 04/20 PURCHASE 800-289-6229 OH DEBIT CARD *3878 | -283.02 | 78,708.55 |
| 04/22/2026 | AMAZON MKTPL*BS0IK7W92 04/20 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -16.09 | 78,692.46 |
| 04/22/2026 | NORDSTROM DIRECT #0808 04/20 PURCHASE 800-285-5800 IA DEBIT CARD *3878 | -234.6 | 78,457.86 |
| 04/22/2026 | OPENAI *CHATGPT SUBSCR 04/21 PURCHASE OPENAI.COM CA DEBIT CARD *3878 | -53 | 78,404.86 |
| 04/22/2026 | SP CUYANA 04/21 PURCHASE CUYANA.COM CA DEBIT CARD *3878 | -7,772.98 | 70,631.88 |
| 04/22/2026 | AMAZON MKTPL*BY0OV7RW1 04/21 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -189.03 | 70,442.85 |
| 04/22/2026 | PY *ELITE CUSTOM APPARE 04/21 PURCHASE 732-234-6581 NJ DEBIT CARD *3878 | -256.78 | 70,186.07 |
| 04/22/2026 | USPS.COM STAMP FLMNT SV 04/21 PURCHASE 800-782-6724 MO DEBIT CARD *3878 | -156 | 70,030.07 |
| 04/22/2026 | AMAZON RETA* BY4DG8EN0 04/21 PURCHASE WWW.AMAZON.CO WA DEBIT CARD *3878 | -20.08 | 70,009.99 |
| 04/22/2026 | ENVELOPES.COM 04/21 PURCHASE 201-567-6666 NJ DEBIT CARD *3878 | -45.76 | 69,964.23 |
| 04/22/2026 | PAPERLESS POST 04/21 PURCHASE PAPERLESSPOST NY DEBIT CARD *3878 | -237.44 | 69,726.79 |
| 04/22/2026 | SQ *JULES THIN CRUST-WA 04/21 PURCHASE Wayne PA DEBIT CARD *3878 | -6 | 69,720.79 |
| 04/22/2026 | VENMO *[redacted] 04/22 PMNT SENT New York NY DEBIT CARD *3878 | -52.19 | 69,668.60 |

| | | | |
|---|---|---|---|
| 04/22/2026 | VENMO [redacted] 04/22 PMNT SENT Visa Direct NY DEBIT CARD *3878 | -23.19 | 69,645.41 |
| 04/22/2026 | 7-ELEVEN 04/22 PURCHASE Rosemont PA DEBIT CARD *3878 | -79.34 | 69,566.07 |
| 04/22/2026 | Memobottle DES:174693 ID:e82081088 INDN:TPD Design House, LLC CO ID:1289133000 CCD PMT INFO:1746 | -8,212.40 | 61,353.67 |
| 04/22/2026 | RAMP DES:RAMP FEES ID: INDN:Business Adv Relations CO ID:9186939000 CCD PMT INFO:RAMP BILLING F | -15.9 | 61,337.77 |
| 04/23/2026 | WIRE TYPE:WIRE IN DATE: 260423 TIME:1158 ET TRN:2026042300453838 SEQ:2026042302167922/005079 ( | 36,254.94 | 97,592.71 |
| 04/23/2026 | Online Banking transfer from CHK 9360 Confirmation# 7296106792 | 20,000.00 | 117,592.71 |
| 04/23/2026 | WIRE TYPE:WIRE IN DATE: 260423 TIME:1440 ET TRN:2026042300482699 SEQ:1185300113ES/554137 ORIG | 4,500.00 | 122,092.71 |
| 04/23/2026 | [redacted] 04/21 REFUND SAN FRANCISCO CA DEBIT CARD *3878 | 729.8 | 122,822.51 |
| 04/23/2026 | DIOR.COM/BEAUTY 04/20 PURCHASE 877-903-4671 NY DEBIT CARD *3878 | -238.5 | 122,584.01 |
| 04/23/2026 | APPLE CASH SENT MONEY 04/21 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -2,155.00 | 120,429.01 |
| 04/23/2026 | DD *DOORDASH STARBUCKS 04/21 PURCHASE 855-973-1040 CA DEBIT CARD *3878 | -28.65 | 120,400.36 |
| 04/23/2026 | AMAZON MKTPL*BY8ZC6WJ1 04/21 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -299.26 | 120,101.10 |
| 04/23/2026 | AMAZON MKTPL*BJ5PN74N2 04/21 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -408.09 | 119,693.01 |
| 04/23/2026 | HARRIELLE EMBROIDERY LT 04/21 PURCHASE WARMINSTER PA DEBIT CARD *3878 | -2,439.32 | 117,253.69 |
| 04/23/2026 | 4TE*NORTHERN STAR SERVI 04/21 PURCHASE 215-425-9062 PA DEBIT CARD *3878 | -340 | 116,913.69 |
| 04/23/2026 | MELIO*Melio 04/22 PURCHASE support@melio NY DEBIT CARD *3878 | -80 | 116,833.69 |
| 04/23/2026 | AR-EN PARTY PRINTERS 04/22 PURCHASE 8476737390 IL DEBIT CARD *3878 | -368.67 | 116,465.02 |
| 04/23/2026 | AR-EN PARTY PRINTERS 04/22 PURCHASE 8476737390 IL DEBIT CARD *3878 | -35.75 | 116,429.27 |
| 04/23/2026 | PADDLE.NET* CHATBOTAI 04/22 PURCHASE New York NY DEBIT CARD *3878 | -119.88 | 116,309.39 |
| 04/23/2026 | SP HOUSTON ACRYLIC 04/22 PURCHASE HOUSTONACRYLI TX DEBIT CARD *3878 | -843.23 | 115,466.16 |
| 04/23/2026 | AMAZON MKTPL*BY8KL2VL0 04/22 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -1,189.30 | 114,276.86 |
| 04/23/2026 | 4IMPRINT, INC 04/22 PURCHASE 4IMPRINT.COM WI DEBIT CARD *3878 | -649.08 | 113,627.78 |
| 04/23/2026 | VISTAPRINT 04/22 PURCHASE 866-207-4955 MA DEBIT CARD *3878 | -845.97 | 112,781.81 |
| 04/23/2026 | SP DOT CARDS 04/22 PURCHASE DOTCARDS.NET GA DEBIT CARD *3878 | -715.5 | 112,066.31 |
| 04/23/2026 | ADP Payroll 050826 | -94,237.99 | 17,828.32 |
| 04/23/2026 | Mobile transfer to CHK 7884 Confirmation# wyzvuk5af; [redacted] | -3,681.73 | 14,146.59 |
| 04/23/2026 | Mobile transfer to CHK 7884 Confirmation# z97uav890; [redacted] | -3,413.28 | 10,733.31 |
| 04/24/2026 | WIRE TYPE:WIRE IN DATE: 260424 TIME:1702 ET TRN:2026042400642792 SEQ:1510000114ES/691055 ORIG | 60,000.00 | 70,733.31 |
| 04/24/2026 | [redacted] DES:Payment ID:602830 INDN:[redacted] CO ID:2821575046 CCD | 740 | 71,473.31 |

| | | | |
|---|---|---|---|
| 04/24/2026 | APPLE CASH SENT MONEY 04/22 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -2,000.00 | 69,473.31 |
| 04/24/2026 | DD *DOORDASH STARBUCKS 04/22 PURCHASE DOORDASH.COM CA DEBIT CARD *3878 | -17.09 | 69,456.22 |
| 04/24/2026 | OCOOCH HARDWOODS 04/22 PURCHASE 608-4666470 WI DEBIT CARD *3878 | -558.83 | 68,897.39 |
| 04/24/2026 | AMAZON MKTPL*BJ8GG8T02 04/22 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -604 | 68,293.39 |
| 04/24/2026 | GRAVITY FORMS 04/23 PURCHASE 757-965-6600 VA DEBIT CARD *3878 | -259 | 68,034.39 |
| 04/24/2026 | SEPHORA.COM 04/23 PURCHASE 877-SEPHORA CA DEBIT CARD *3878 | -99.59 | 67,934.80 |
| 04/24/2026 | SEPHORA.COM 04/23 PURCHASE 877-SEPHORA CA DEBIT CARD *3878 | -374.13 | 67,560.67 |
| 04/24/2026 | HARRY OTTO PRINTING CO. 04/23 PURCHASE 630-365-6111 IL DEBIT CARD *3878 | -4,079.16 | 63,481.51 |
| 04/24/2026 | USPS.COM STAMP FLMNT SV 04/23 PURCHASE 800-782-6724 MO DEBIT CARD *3878 | -33.25 | 63,448.26 |
| 04/24/2026 | AMAZON MKTPL*BY49576X0 04/23 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -159 | 63,289.26 |
| 04/24/2026 | 4IMPRINT, INC 04/23 PURCHASE 4IMPRINT.COM WI DEBIT CARD *3878 | -592.47 | 62,696.79 |
| 04/24/2026 | PAYPAL *YZGQW 04/23 PURCHASE 402-935-7733 CA DEBIT CARD *3878 | -1,135.00 | 61,561.79 |
| 04/24/2026 | Mobile transfer to CHK 7884 Confirmation# yqlfjal4y; [redacted] | -7,500.00 | 54,061.79 |
| 04/24/2026 | Mobile transfer to CHK 7884 Confirmation# wi42cweog; [redacted] | -5,000.00 | 49,061.79 |
| 04/24/2026 | Mobile transfer to CHK 7884 Confirmation# x5alo6glc; [redacted] | -7,500.00 | 41,561.79 |
| 04/24/2026 | Online transfer to CHK 7884 Confirmation# s46mxcx9d; [redacted] | -4,000.00 | 37,561.79 |
| 04/24/2026 | Mobile transfer to CHK 7884 Confirmation# w1ug4dhap; [redacted] | -1,000.00 | 36,561.79 |
| 04/27/2026 | WIRE TYPE:WIRE IN DATE: 260427 TIME:0438 ET TRN:2026042400650248 SEQ:264OG185268Z5X22/003139 | 1,500.00 | 38,061.79 |
| 04/27/2026 | [redacted] 04/23 REFUND MASON OH DEBIT CARD *3878 | 15.9 | 38,077.69 |
| 04/27/2026 | AMAZON MKTPL*BY5586SC0 04/23 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -72.07 | 38,005.62 |
| 04/27/2026 | APPLE CASH BALANCE ADD 04/24 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -2,164.55 | 35,841.07 |
| 04/27/2026 | APPLE CASH BALANCE ADD 04/24 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -2,194.33 | 33,646.74 |
| 04/27/2026 | APPLE CASH BALANCE ADD 04/24 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -2,460.28 | 31,186.46 |
| 04/27/2026 | DNHGODADDY *#72474349 04/24 PURCHASE GODADDY.COM AZ DEBIT CARD *3878 | -228.68 | 30,957.78 |
| 04/27/2026 | ULINE *SHIP SUPPLIES 04/24 PURCHASE 800-295-5510 WI DEBIT CARD *3878 | -320.78 | 30,637.00 |
| 04/27/2026 | Mobile transfer to CHK 7884 Confirmation# scg7y80zw; [redacted] | -2,500.00 | 28,137.00 |
| 04/27/2026 | Online transfer to CHK 7884 Confirmation# v6d76y0zf; [redacted] | -5,000.00 | 23,137.00 |
| 04/27/2026 | SQSP* DOMAIN#231944093 04/25 PURCHASE SQUARESPACE.C NY DEBIT CARD *3878 | -21.2 | 23,115.80 |
| 04/27/2026 | Mobile transfer to CHK 7884 Confirmation# zxfbckk49; [redacted] | -4,000.00 | 19,115.80 |

| | | | |
|---|---|---|---|
| 04/27/2026 | D34167444 04/25 PURCHASE 180-072-2008 FL DEBIT CARD *3878 | -159.49 | 18,956.31 |
| 04/27/2026 | Mobile transfer to CHK 7884 Confirmation# tcovjy38n; [redacted] | -3,500.00 | 15,456.31 |
| 04/27/2026 | GULF OIL 92043 04/25 PURCHASE VALLEY FORGE PA DEBIT CARD *3878 | -75 | 15,381.31 |
| 04/27/2026 | VALLEY FORGE FREEDOM 04/25 PURCHASE PHOENIXVILLE PA DEBIT CARD *3878 | -55.62 | 15,325.69 |
| 04/27/2026 | Mobile transfer to CHK 7884 Confirmation# xhybkoag5; [redacted] | -4,000.00 | 11,325.69 |
| 04/27/2026 | SQ *MAD ANTHONY WAYNE C 04/25 PURCHASE Wayne PA DEBIT CARD *3878 | -15.13 | 11,310.56 |
| 04/27/2026 | Mobile transfer to CHK 7884 Confirmation# wje8xvefp; [redacted] | -3,000.00 | 8,310.56 |
| 04/27/2026 | ZOOM.COM 888-799-9666 04/25 PURCHASE ZOOM.US CA DEBIT CARD *3878 | -126.07 | 8,184.49 |
| 04/27/2026 | Mobile transfer to CHK 7884 Confirmation# tnujpp6ey; [redacted] | -3,000.00 | 5,184.49 |
| 04/27/2026 | AMAZON MKTPL*BJ0FB4DU2 04/25 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -9.32 | 5,175.17 |
| 04/27/2026 | Zelle payment to [redacted] Conf# zveq07498 | -2,500.00 | 2,675.17 |
| 04/27/2026 | Zelle payment to [redacted] Conf# z2qdk4p0z | -1,000.00 | 1,675.17 |
| 04/27/2026 | VENMO *[redacted] 04/26 PMNT SENT Visa Direct NY DEBIT CARD *3878 | -768.32 | 906.85 |
| 04/27/2026 | VENMO *[redacted] 04/26 PMNT SENT Visa Direct NY DEBIT CARD *3878 | -678.55 | 228.3 |
| 04/27/2026 | SHIPWISE 04/27 PURCHASE WWW.SHIPWISE. OR DEBIT CARD *3878 | -150 | 78.3 |
| 04/28/2026 | WIRE TYPE:WIRE IN DATE: 260428 TIME:1729 ET TRN:2026042800605011 SEQ:2026042800194504/018158 ( | 120,000.00 | 120,078.30 |
| 04/28/2026 | WIRE TYPE:WIRE IN DATE: 260428 TIME:1251 ET TRN:2026042800424743 SEQ:2026118000014200/000056 ( | 22,850.10 | 142,928.40 |
| 04/28/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:941687665B CCD | 6,252.31 | 149,180.71 |
| 04/28/2026 | [redacted] DES:BILL_PAY ID:[redacted] INDN:[redacted] CO ID:92159862 | 1,500.00 | 150,680.71 |
| 04/28/2026 | CROWN AWARDS INC 04/24 PURCHASE 800-227-1557 NY DEBIT CARD *3878 | -25.54 | 150,655.17 |
| 04/28/2026 | APPLE CASH BALANCE ADD 04/26 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -1,000.00 | 149,655.17 |
| 04/28/2026 | APPLE CASH BALANCE ADD 04/26 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -2,500.00 | 147,155.17 |
| 04/28/2026 | APPLE CASH SENT MONEY 04/26 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -448.56 | 146,706.61 |
| 04/28/2026 | APPLE CASH SENT MONEY 04/26 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -1,084.60 | 145,622.01 |
| 04/28/2026 | APPLE CASH SENT MONEY 04/26 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -1,066.93 | 144,555.08 |
| 04/28/2026 | ULINE *SHIP SUPPLIES 04/27 PURCHASE 800-295-5510 WI DEBIT CARD *3878 | -125.06 | 144,430.02 |
| 04/28/2026 | BEANSTALK APP 04/27 PURCHASE BEANSTALKAPP. PA DEBIT CARD *3878 | -50 | 144,380.02 |
| 04/28/2026 | Zelle payment to [redacted] Conf# y9v8uwl2i | -500 | 143,880.02 |
| 04/28/2026 | WIRE TYPE:WIRE OUT DATE:260428 TIME:1353 ET TRN:2026042800466202 SERVICE REF:013028 BNF:SMI | -10,747.91 | 133,132.11 |

| | | | |
|---|---|---|---|
| 04/28/2026 | Zelle payment to [redacted] Conf# xy00q41uj | -2,000.00 | 131,132.11 |
| 04/28/2026 | Online transfer to CHK 7884 Confirmation# yfcf304mn; [redacted] | -3,788.45 | 127,343.66 |
| 04/28/2026 | Zelle payment to [redacted] Conf# yhjbpkqwi | -2,448.36 | 124,895.30 |
| 04/28/2026 | Mobile transfer to CHK 7884 Confirmation# ula15apul; [redacted] | -5,000.00 | 119,895.30 |
| 04/28/2026 | Online transfer to CHK 7884 Confirmation# w97krbnhn; [redacted] | -5,000.00 | 114,895.30 |
| 04/28/2026 | Mobile transfer to CHK 7884 Confirmation# sxqy4xvd4; [redacted] | -3,500.00 | 111,395.30 |
| 04/28/2026 | Mobile transfer to CHK 7884 Confirmation# uz613fzh6; [redacted] | -5,000.00 | 106,395.30 |
| 04/28/2026 | Zelle payment to [redacted] Conf# xp0am4je7 | -5,000.00 | 101,395.30 |
| 04/28/2026 | Zelle payment to [redacted] Conf# ts53epev1 | -5,000.00 | 96,395.30 |
| 04/29/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:941687665B CCD | 3,402.87 | 99,798.17 |
| 04/29/2026 | AMAZON MKTPL*BS7J29I21 04/28 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -378.39 | 99,419.78 |
| 04/29/2026 | SP SMOOCHE.COM 04/28 PURCHASE SMOOCHE.COM NY DEBIT CARD *3878 | -72.94 | 99,346.84 |
| 04/29/2026 | SP PRIMAL HARVEST 04/28 PURCHASE PRIMALHARVEST FL DEBIT CARD *3878 | -55.97 | 99,290.87 |
| 04/29/2026 | COMCAST / XFINITY 04/28 PURCHASE 800-266-2278 NJ DEBIT CARD *3878 | -704.14 | 98,586.73 |
| 04/29/2026 | AMAZON MKTPL*BS4Y51GI0 04/28 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -13.77 | 98,572.96 |
| 04/29/2026 | AMAZON RETA* BJ4SW0OI1 04/28 PURCHASE WWW.AMAZON.CO WA DEBIT CARD *3878 | -48.76 | 98,524.20 |
| 04/29/2026 | WPENGINE DB ACF PLUGIN 04/28 PURCHASE WPENGINE.COM TX DEBIT CARD *3878 | -399 | 98,125.20 |
| 04/29/2026 | CARRYGREEN 04/28 PURCHASE 732-230-2762 NJ DEBIT CARD *3878 | -2,047.76 | 96,077.44 |
| 04/29/2026 | ULINE *SHIP SUPPLIES 04/28 PURCHASE 800-295-5510 WI DEBIT CARD *3878 | -37.5 | 96,039.94 |
| 04/29/2026 | Zelle payment to [redacted] Conf# xpfcnd5i1 | -3,500.00 | 92,539.94 |
| 04/29/2026 | Zelle payment to [redacted] Conf# sj827ic94 | -3,000.00 | 89,539.94 |
| 04/29/2026 | Zelle payment to [redacted] Conf# uuwo2b7ke | -2,500.00 | 87,039.94 |
| 04/29/2026 | Mobile transfer to CHK 7884 Confirmation# z5xebon67; [redacted] | -5,000.00 | 82,039.94 |
| 04/29/2026 | Mobile transfer to CHK 7884 Confirmation# zlgd5gk3z; [redacted] | -3,500.00 | 78,539.94 |
| 04/29/2026 | Mobile transfer to CHK 7884 Confirmation# z369dutep; [redacted] | -5,000.00 | 73,539.94 |
| 04/29/2026 | Mobile transfer to CHK 7884 Confirmation# un88yuldl; [redacted] | -4,000.00 | 69,539.94 |
| 04/29/2026 | Online transfer to CHK 7884 Confirmation# z58hodmpx; [redacted] | -4,500.00 | 65,039.94 |
| 04/29/2026 | Mobile transfer to CHK 7884 Confirmation# xxojd29dl; [redacted] | -3,000.00 | 62,039.94 |
| 04/29/2026 | Zelle payment to [redacted] [redacted] Conf# w0jn6jcj6 | -4,000.00 | 58,039.94 |

| | | | |
|---|---|---|---|
| 04/29/2026 | Zelle payment to [redacted] Conf# wulhruqr5 | -5,000.00 | 53,039.94 |
| 04/29/2026 | Zelle payment to [redacted] Conf# ythvu4kpn | -2,500.00 | 50,539.94 |
| 04/29/2026 | Zelle payment to [redacted] Conf# sbd2o3ddc | -5,000.00 | 45,539.94 |
| 04/29/2026 | Zelle payment to [redacted] Conf# vcjkujpuq | -5,000.00 | 40,539.94 |
| 04/29/2026 | VENMO *[redacted] 04/29 PMNT SENT New York NY DEBIT CARD *3878 | -7 | 40,532.94 |
| 04/29/2026 | VENMO *[redacted] 04/29 PMNT SENT New York NY DEBIT CARD *3878 | -15 | 40,517.94 |
| 04/29/2026 | Instant Courier DES:Invoices ID:e82424803 INDN:TPD Design House, LLC CO ID:1289133000 CCD PMT INFO:In | -1,556.00 | 38,961.94 |
| 04/30/2026 | WIRE TYPE:WIRE IN DATE: 260430 TIME:1715 ET TRN:2026043000699291 SEQ:2026043000309799/029737 ( | 50,000.00 | 88,961.94 |
| 04/30/2026 | WIRE TYPE:WIRE IN DATE: 260430 TIME:1746 ET TRN:2026043000677602 SEQ:2026120000114400/000301 ( | 25,000.00 | 113,961.94 |
| 04/30/2026 | APPLE CASH SENT MONEY 04/28 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -2,128.35 | 111,833.59 |
| 04/30/2026 | APPLE CASH SENT MONEY 04/28 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -886.08 | 110,947.51 |
| 04/30/2026 | APPLE CASH SENT MONEY 04/28 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -500 | 110,447.51 |
| 04/30/2026 | ANYPROMO.COM 04/28 PURCHASE 909-628-9955 CA DEBIT CARD *3878 | -549.57 | 109,897.94 |
| 04/30/2026 | SP JEN CO. 04/29 PURCHASE JENCOHANDBAG. GA DEBIT CARD *3878 | -91.65 | 109,806.29 |
| 04/30/2026 | AMAZON MKTPL*BJ44Z5N41 04/29 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -13.66 | 109,792.63 |
| 04/30/2026 | D34281889 04/29 PURCHASE 180-072-2008 FL DEBIT CARD *3878 | -419.84 | 109,372.79 |
| 04/30/2026 | IN *LIGHTFOLDER LLC 04/29 PURCHASE 614-9629900 OH DEBIT CARD *3878 | -941.2 | 108,431.59 |
| 04/30/2026 | IN *LIGHTFOLDER LLC 04/29 PURCHASE 614-9629900 OH DEBIT CARD *3878 | -1,278.16 | 107,153.43 |
| 04/30/2026 | Zelle payment to [redacted] Conf# xg2q9qxml | -1,400.00 | 105,753.43 |
| 04/30/2026 | Mobile transfer to CHK 7884 Confirmation# s873pzyo6; [redacted] | -3,500.00 | 102,253.43 |
| 04/30/2026 | Mobile transfer to CHK 7884 Confirmation# tt6p3ws7n; [redacted] | -3,000.00 | 99,253.43 |
| 04/30/2026 | Mobile transfer to CHK 7884 Confirmation# tr4l9gbp1; [redacted] | -3,500.00 | 95,753.43 |
| 04/30/2026 | Mobile transfer to CHK 7884 Confirmation# w5up4x319; [redacted] | -2,500.00 | 93,253.43 |
| 04/30/2026 | Mobile transfer to CHK 7884 Confirmation# s4nxh6hu5; [redacted] | -3,500.00 | 89,753.43 |
| 04/30/2026 | Online transfer to CHK 7884 Confirmation# szcfszuad; [redacted] | -3,000.00 | 86,753.43 |
| 04/30/2026 | Online transfer to CHK 7884 Confirmation# zqecb56rr; [redacted] | -5,000.00 | 81,753.43 |
| 04/30/2026 | VENMO *[redacted] 04/30 PMNT SENT New York NY DEBIT CARD *3878 | -650 | 81,103.43 |
| 04/30/2026 | Zelle payment to [redacted] Conf# v3jwhj8g5 | -2,500.00 | 78,603.43 |
| 04/30/2026 | Mobile transfer to CHK 7884 Confirmation# xk5y30jdg; [redacted] | -1,000.00 | 77,603.43 |

**BOA ACCT. #7518 - MAY 2026**

| Date | Description | Amount | Running Bal. |
|---|---|---|---|
| 05/01/2026 | WIRE TYPE:WIRE IN DATE: 260501 TIME:1628 ET TRN:2026050100496108 SEQ:1819900121ES/353798 ORIG | 19,776.32 | 97,379.75 |
| 05/01/2026 | CROWN AWARDS INC 04/29 PURCHASE 800-227-1557 NY DEBIT CARD *3878 | -429.03 | 96,950.72 |
| 05/01/2026 | 7-ELEVEN 40150 04/29 PURCHASE WAYNE PA DEBIT CARD *3878 | -189.89 | 96,760.83 |
| 05/01/2026 | AMAZON MKTPL*BJ2OE4JR1 04/29 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -9.32 | 96,751.51 |
| 05/01/2026 | APPLE CASH BALANCE ADD 04/29 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -3,148.55 | 93,602.96 |
| 05/01/2026 | DD *DOORDASH STARBUCKS 04/30 PURCHASE DOORDASH.COM CA DEBIT CARD *3878 | -26.46 | 93,576.50 |
| 05/01/2026 | CUSTOMFLAGSN*883457468 04/30 PURCHASE 281-533-8932 TX DEBIT CARD *3878 | -792.46 | 92,784.04 |
| 05/01/2026 | SP CAMEL THREADS 04/30 PURCHASE CAMELTHREADSW TX DEBIT CARD *3878 | -3,987.00 | 88,797.04 |
| 05/01/2026 | VENMO [redacted] 05/01 PMNT SENT Visa Direct NY DEBIT CARD *3878 | -1,000.00 | 87,797.04 |
| 05/01/2026 | Mobile transfer to CHK 7884 Confirmation# syski13fo; [redacted] | -2,500.00 | 85,297.04 |
| 05/01/2026 | Zelle payment to [redacted] Conf# ww0iv84jh | -2,500.00 | 82,797.04 |
| 05/01/2026 | Zelle payment to [redacted] Conf# td357t7y3 | -3,000.00 | 79,797.04 |
| 05/01/2026 | Zelle payment to [redacted] Conf# yl8pvdhfg | -3,500.00 | 76,297.04 |
| 05/01/2026 | Zelle payment to [redacted] Conf# xqo00hwex | -3,000.00 | 73,297.04 |
| 05/01/2026 | SUREFOLD VENDOR PAYMENT | -23,000.00 | 50,297.04 |
| 05/01/2026 | Zelle payment to [redacted] Conf# tf2ib3py5 | -2,500.00 | 47,797.04 |
| 05/01/2026 | Zelle payment to [redacted] Conf# wpue67wld | -3,000.00 | 44,797.04 |
| 05/01/2026 | Zelle payment to [redacted] Conf# yh4qdh5xq | -2,500.00 | 42,297.04 |
| 05/01/2026 | Zelle payment to [redacted] Conf# zmpnw99on | -3,500.00 | 38,797.04 |
| 05/01/2026 | Zelle payment to [redacted] Conf# vvhv3whz0 | -1,500.00 | 37,297.04 |
| 05/01/2026 | WIRE TYPE:BOOK OUT DATE:260501 TIME:1619 ET TRN:2026050100492148 RELATED REF:ASLB2ZN7G BN | -5,000.00 | 32,297.04 |
| 05/01/2026 | WIRE TYPE:BOOK OUT DATE:260501 TIME:1636 ET TRN:2026050100499934 RELATED REF:A65LMUZLB BN | -11,500.00 | 20,797.04 |
| 05/01/2026 | PaperSource 82 05/01 PURCHASE Paoli PA DEBIT CARD *3878 | -75.23 | 20,721.81 |
| 05/01/2026 | WAWA 8061 05/01 PURCHASE NORRISTOWN PA DEBIT CARD *3878 | -39.8 | 20,682.01 |
| 05/04/2026 | WIRE TYPE:WIRE IN DATE: 260504 TIME:1416 ET TRN:2026050400518165 SEQ:1259400124ES/560912 ORIG | 30,000.00 | 50,682.01 |
| 05/04/2026 | [redacted] 05/02 REFUND MASON OH DEBIT CARD *3878 | 267.12 | 50,949.13 |

| | | | |
|---|---|---|---|
| 05/04/2026 | [redacted] MKTPLACE PMTS 05/03 REFUND [redacted] WA DEBIT CARD *6992 | 100.74 | 51,049.87 |
| 05/04/2026 | AMAZON MKTPL*BJ2IV0JA0 04/30 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -65.47 | 50,984.40 |
| 05/04/2026 | APPLE CASH SENT MONEY 04/30 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -1,250.00 | 49,734.40 |
| 05/04/2026 | CHICK-FIL-A #04952 04/30 MOBILE PURCHASE WAYNE PA DEBIT CARD *3878 | -18.86 | 49,715.54 |
| 05/04/2026 | APPLE CASH SENT MONEY 04/30 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -2,188.91 | 47,526.63 |
| 05/04/2026 | APPLE CASH BALANCE ADD 04/30 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -1,558.00 | 45,968.63 |
| 05/04/2026 | APPLE CASH BALANCE ADD 04/30 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -545.08 | 45,423.55 |
| 05/04/2026 | AR-EN PARTY PRINTERS 05/01 PURCHASE 8476737390 IL DEBIT CARD *3878 | -1,475.43 | 43,948.12 |
| 05/04/2026 | AR-EN PARTY PRINTERS 05/01 PURCHASE 8476737390 IL DEBIT CARD *3878 | -403.08 | 43,545.04 |
| 05/04/2026 | AR-EN PARTY PRINTERS 05/01 PURCHASE 8476737390 IL DEBIT CARD *3878 | -633.63 | 42,911.41 |
| 05/04/2026 | MILLER'S PRO IMAGING 05/01 PURCHASE 620-231-8050 KS DEBIT CARD *3878 | -333.25 | 42,578.16 |
| 05/04/2026 | SP HOUSTON ACRYLIC 05/01 PURCHASE HOUSTONACRYLI TX DEBIT CARD *3878 | -443.25 | 42,134.91 |
| 05/04/2026 | DOORDASH*05/01-2 ORDER 05/01 PURCHASE 855-973-1040 CA DEBIT CARD *3878 | -73.13 | 42,061.78 |
| 05/04/2026 | ULINE *SHIP SUPPLIES 05/01 PURCHASE 800-295-5510 WI DEBIT CARD *3878 | -40.5 | 42,021.28 |
| 05/04/2026 | SP RESTAURANTWARE 05/01 PURCHASE RESTAURANTWAR IL DEBIT CARD *3878 | -344.54 | 41,676.74 |
| 05/04/2026 | IN *SPECTRA PACKAGING 05/01 PURCHASE 631-7509110 NY DEBIT CARD *3878 | -130 | 41,546.74 |
| 05/04/2026 | Amazon web services 05/01 PURCHASE aws.amazon.co WA DEBIT CARD *3878 | -19.7 | 41,527.04 |
| 05/04/2026 | MCDONALD'S F13961 05/01 PURCHASE AUDUBON PA DEBIT CARD *3878 | -18.42 | 41,508.62 |
| 05/04/2026 | MCDONALD'S F13961 05/01 PURCHASE AUDUBON PA DEBIT CARD *3878 | -9.21 | 41,499.41 |
| 05/04/2026 | APPLE CASH BALANCE ADD 05/01 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -1,848.10 | 39,651.31 |
| 05/04/2026 | SUNOCO 8000810 05/01 PURCHASE WAYNE PA DEBIT CARD *3878 | -94.93 | 39,556.38 |
| 05/04/2026 | 7-ELEVEN 05/01 PURCHASE Wayne PA DEBIT CARD *3878 | -1.89 | 39,554.49 |
| 05/04/2026 | VENMO *[redacted] 05/01 PMNT SENT New York NY DEBIT CARD *3878 | -648.7 | 38,905.79 |
| 05/04/2026 | VENMO *[redacted] 05/01 PMNT SENT New York NY DEBIT CARD *3878 | -714.29 | 38,191.50 |
| 05/04/2026 | Zelle payment to [redacted] Conf# xtrje666o | -2,500.00 | 35,691.50 |
| 05/04/2026 | MYFICO.COM 05/01 PURCHASE WWW.MYFICO.CO MT DEBIT CARD *3878 | -42.35 | 35,649.15 |
| 05/04/2026 | FLYWHEEL 05/02 PURCHASE 877-973-6446 TX DEBIT CARD *3878 | -1,539.00 | 34,110.15 |
| 05/04/2026 | WAWA 8119 05/02 MOBILE PURCHASE LEESPORT PA DEBIT CARD *3878 | -14.61 | 34,095.54 |
| 05/04/2026 | AMAZON MKTPL*BJ9687A20 05/02 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -37.84 | 34,057.70 |

| | | | |
|---|---|---|---|
| 05/04/2026 | Zelle payment to [redacted] Conf# u51zcmr35 | -1,800.00 | 32,257.70 |
| 05/04/2026 | APPLE CASH BALANCE ADD 05/02 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -2,128.00 | 30,129.70 |
| 05/04/2026 | APPLE CASH SENT MONEY 05/02 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -40 | 30,089.70 |
| 05/04/2026 | APPLE CASH BALANCE ADD 05/02 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -1,500.00 | 28,589.70 |
| 05/04/2026 | Venmo | -448.23 | 28,141.47 |
| 05/04/2026 | APPLE CASH SENT MONEY 05/02 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -396 | 27,745.47 |
| 05/04/2026 | APPLE CASH BALANCE ADD 05/02 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -1,228.80 | 26,516.67 |
| 05/04/2026 | CLOAKED SUBSCRIPTION 05/02 PURCHASE CLOAKED.COM MA DEBIT CARD *3878 | -9.99 | 26,506.68 |
| 05/04/2026 | WAWA 8119 05/03 MOBILE PURCHASE LEESPORT PA DEBIT CARD *3878 | -17.71 | 26,488.97 |
| 05/04/2026 | Venmo | -517.28 | 25,971.69 |
| 05/04/2026 | VENMO *[redacted] 05/03 PMNT SENT New York NY DEBIT CARD *3878 | -637.23 | 25,334.46 |
| 05/04/2026 | Zelle payment to [redacted] Conf# u4skai1wx | -2,500.00 | 22,834.46 |
| 05/04/2026 | Mobile transfer to CHK 7884 Confirmation# tog66iw5b; [redacted] | -2,500.00 | 20,334.46 |
| 05/04/2026 | Mobile transfer to CHK 7884 Confirmation# znhmp32rw; [redacted] | -2,500.00 | 17,834.46 |
| 05/04/2026 | Mobile transfer to CHK 7884 Confirmation# s945xb5x0; [redacted] | -2,500.00 | 15,334.46 |
| 05/04/2026 | Mobile transfer to CHK 7884 Confirmation# y10nr9muc; [redacted] | -2,500.00 | 12,834.46 |
| 05/04/2026 | AQUA DES:AQUA SERVI ID:001969404018486 INDN:TPD CO ID:1023940101 WEB | -1,065.73 | 11,768.73 |
| 05/04/2026 | BANK OF AMERICA DES:DISCOUNT ID:737132301885 INDN:TPD DESIGN HOUSE LLC CO ID:941687665B CC | -1,001.63 | 10,767.10 |
| 05/04/2026 | Square Inc DES:SQ260502 ID:T3PFR0EASY2HEXP INDN:TPD DESIGN HOUSE CO ID:9591330001 WEB | -21.2 | 10,745.90 |
| 05/05/2026 | WIRE TYPE:WIRE IN DATE: 260505 TIME:1609 ET TRN:2026050500513666 SEQ:2026050500164805/014922 ( | 120,000.00 | 130,745.90 |
| 05/05/2026 | WIRE TYPE:WIRE IN DATE: 260505 TIME:1318 ET TRN:2026050500429783 SEQ:2655F54413EU586W/008457 | 27,072.08 | 157,817.98 |
| 05/05/2026 | APPLE CASH BALANCE ADD 05/03 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -100 | 157,717.98 |
| 05/05/2026 | APPLE CASH BALANCE ADD 05/03 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -346.52 | 157,371.46 |
| 05/05/2026 | APPLE CASH BALANCE ADD 05/03 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -100 | 157,271.46 |
| 05/05/2026 | SP LATIKA BEAUTY 05/04 PURCHASE LATIKABEAUTY. TX DEBIT CARD *3878 | -11.9 | 157,259.56 |
| 05/05/2026 | VISTAPRINT 05/04 PURCHASE 866-207-4955 MA DEBIT CARD *3878 | -100.68 | 157,158.88 |
| 05/05/2026 | GLODAN.COM 05/04 PURCHASE 610-3443411 PA DEBIT CARD *3878 | -240.75 | 156,918.13 |
| 05/05/2026 | AMAZON MKTPL*BJ7C34X40 05/04 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -163.16 | 156,754.97 |
| 05/05/2026 | 4IMPRINT, INC 05/04 PURCHASE 4IMPRINT.COM WI DEBIT CARD *3878 | -681.28 | 156,073.69 |

| | | | |
|---|---|---|---|
| 05/05/2026 | Mobile transfer to CHK 7884 Confirmation# s0sjmrhb6; [redacted] | -2,500.00 | 153,573.69 |
| 05/05/2026 | Mobile transfer to CHK 7884 Confirmation# zhqas5phq; [redacted] | -2,000.00 | 151,573.69 |
| 05/05/2026 | Online transfer to CHK 7884 Confirmation# w7rhoneo6; [redacted] | -2,500.00 | 149,073.69 |
| 05/05/2026 | Online transfer to CHK 7884 Confirmation# vj6lf88ny; [redacted] | -1,500.00 | 147,573.69 |
| 05/05/2026 | Online transfer to CHK 7884 Confirmation# snnrr0ce1; [redacted] | -3,000.00 | 144,573.69 |
| 05/05/2026 | Online transfer to CHK 7884 Confirmation# xpzf8ofpe; [redacted] | -3,000.00 | 141,573.69 |
| 05/05/2026 | Mobile transfer to CHK 7884 Confirmation# tflmg3gra; [redacted] | -5,000.00 | 136,573.69 |
| 05/05/2026 | WIRE TYPE:WIRE OUT DATE:260505 TIME:1618 ET TRN:2026050500519065 SERVICE REF:015529 BNF:CON | -10,000.00 | 126,573.69 |
| 05/05/2026 | Mobile transfer to CHK 7884 Confirmation# txietthas; [redacted] | -5,000.00 | 121,573.69 |
| 05/05/2026 | Zelle payment to [redacted] Conf# xj7pqmedo | -5,000.00 | 116,573.69 |
| 05/05/2026 | Zelle payment to [redacted] Conf# xdx3cnc7v | -5,000.00 | 111,573.69 |
| 05/05/2026 | GOOGLE DES:PURCHASE ID:US004BP42J INDN:TPD CO ID:F770493581 WEB | -4.85 | 111,568.84 |
| 05/06/2026 | WIRE TYPE:WIRE IN DATE: 260506 TIME:1358 ET TRN:2026050600451015 SEQ:2026050600133212/539742 ( | 15,000.00 | 126,568.84 |
| 05/06/2026 | [redacted] DES:BILL_PAY ID:[redacted] INDN:[redacted] CO ID:92159862 | 3,000.00 | 129,568.84 |
| 05/06/2026 | APPLE CASH SENT MONEY 05/04 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -375 | 129,193.84 |
| 05/06/2026 | AMAZON MKTPL*BF8J55OF2 05/04 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -13.15 | 129,180.69 |
| 05/06/2026 | HARDWARE PLUS II INC 26 05/05 PURCHASE WAYNE PA DEBIT CARD *3878 | -11.44 | 129,169.25 |
| 05/06/2026 | ULINE *SHIP SUPPLIES 05/05 PURCHASE 800-295-5510 WI DEBIT CARD *3878 | -124.32 | 129,044.93 |
| 05/06/2026 | 24HOURWRISTBANDS.COM 05/05 PURCHASE IMPRINT.COM TX DEBIT CARD *3878 | -102.13 | 128,942.80 |
| 05/06/2026 | 4IMPRINT, INC 05/05 PURCHASE 4IMPRINT.COM WI DEBIT CARD *3878 | -257.64 | 128,685.16 |
| 05/06/2026 | 4 ALL PROMOS 05/05 PURCHASE 888-501-3450 CT DEBIT CARD *3878 | -2,349.74 | 126,335.42 |
| 05/06/2026 | ANNOUNCEMENT CONVERTERS 05/05 PURCHASE 305-6858090 FL DEBIT CARD *3878 | -4,003.66 | 122,331.76 |
| 05/06/2026 | Zelle payment to [redacted] Conf# ybc23xg0x | -3,000.00 | 119,331.76 |
| 05/06/2026 | Zelle payment to [redacted] Conf# wlykdo1a3 | -3,500.00 | 115,831.76 |
| 05/06/2026 | Zelle payment to [redacted] Conf# sd544fowl | -2,500.00 | 113,331.76 |
| 05/06/2026 | Mobile transfer to CHK 7884 Confirmation# zk5v16w4t; [redacted] | -3,000.00 | 110,331.76 |
| 05/06/2026 | Mobile transfer to CHK 7884 Confirmation# z5vzaq5uo; [redacted] | -2,500.00 | 107,831.76 |
| 05/06/2026 | Mobile transfer to CHK 7884 Confirmation# ylk5slw4v; [redacted] | -2,500.00 | 105,331.76 |
| 05/06/2026 | Mobile transfer to CHK 7884 Confirmation# t2jk3fbtv; [redacted] | -2,500.00 | 102,831.76 |

| | | | |
|---|---|---|---|
| 05/06/2026 | Mobile transfer to CHK 7884 Confirmation# w1l240dft; [redacted] | -3,000.00 | 99,831.76 |
| 05/06/2026 | Online transfer to CHK 7884 Confirmation# zrl30q4wg; [redacted] | -5,000.00 | 94,831.76 |
| 05/06/2026 | Online transfer to CHK 7884 Confirmation# ylfq4xvtb; [redacted] | -3,500.00 | 91,331.76 |
| 05/06/2026 | Online transfer to CHK 7884 Confirmation# s57moamin; [redacted] | -3,000.00 | 88,331.76 |
| 05/06/2026 | Zelle payment to [redacted] Conf# wij4jc5qa | -4,000.00 | 84,331.76 |
| 05/06/2026 | Zelle payment to [redacted] Conf# v0fq0m9ra | -4,000.00 | 80,331.76 |
| 05/06/2026 | Zelle payment to [redacted] Conf# s7tcvwxux | -4,500.00 | 75,831.76 |
| 05/06/2026 | Zelle payment to [redacted] Conf# tfk1uturg | -3,000.00 | 72,831.76 |
| 05/06/2026 | Zelle payment to [redacted] Conf# tr4mb84z2 | -3,500.00 | 69,331.76 |
| 05/06/2026 | Zelle payment to [redacted] Conf# wi99rxhtr | -4,000.00 | 65,331.76 |
| 05/06/2026 | Zelle payment to [redacted] Conf# s9lqc3mgw | -2,000.00 | 63,331.76 |
| 05/06/2026 | 7-ELEVEN 05/06 PURCHASE Wayne PA DEBIT CARD *3878 | -185.32 | 63,146.44 |
| 05/06/2026 | PROG SPECIALTY DES:INS PREM ID:869153108 [redacted] INDN:[redacted] CO ID:9409348088 PPD | (395) | 62,751.28 |
| 05/07/2026 | WIRE TYPE:WIRE IN DATE: 260507 TIME:1539 ET TRN:2026050700539517 SEQ:0313088070158183/028798 ( | 50,000.00 | 112,751.28 |
| 05/07/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:941687665B CCD | 18,388.68 | 131,139.96 |
| 05/07/2026 | AMAZON RETA* BF7ZO8JV2 05/05 PURCHASE WWW.AMAZON.CO WA DEBIT CARD *3878 | -1,522.48 | 129,617.48 |
| 05/07/2026 | CROWN AWARDS INC 05/05 PURCHASE 800-227-1557 NY DEBIT CARD *3878 | -46.63 | 129,570.85 |
| 05/07/2026 | MAKESTICKERS.COM 05/05 PURCHASE 800-347-2744 IL DEBIT CARD *3878 | -208.04 | 129,362.81 |
| 05/07/2026 | DD *DOORDASH CAVA 05/05 PURCHASE 855-973-1040 CA DEBIT CARD *3878 | -38.4 | 129,324.41 |
| 05/07/2026 | AMAZON MKTPL*BV27L6T31 05/05 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -169.28 | 129,155.13 |
| 05/07/2026 | ANNOUNCEMENT CONVERTERS 05/05 PURCHASE 305-6858090 FL DEBIT CARD *3878 | -48 | 129,107.13 |
| 05/07/2026 | COMCAST / XFINITY 05/06 PURCHASE 800-266-2278 NJ DEBIT CARD *3878 | -364.57 | 128,742.56 |
| 05/07/2026 | IN *CZAR PRESS LLC 05/06 PURCHASE 949-3077720 CA DEBIT CARD *3878 | -1,804.05 | 126,938.51 |
| 05/07/2026 | SQ *HEY IT?S OH SO PRET 05/06 PURCHASE gosq.com NV DEBIT CARD *3878 | -59.5 | 126,879.01 |
| 05/07/2026 | AMAZON MKTPL*BF4DN1E82 05/06 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -174.82 | 126,704.19 |
| 05/07/2026 | AMAZON MKTPL*BJ7XW9KC0 05/06 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -22.23 | 126,681.96 |
| 05/07/2026 | ONLINE LABELS, INC. 05/06 PURCHASE 407-936-3900 FL DEBIT CARD *3878 | -134.61 | 126,547.35 |
| 05/07/2026 | AMAZON RETA* BV7F76PW1 05/06 PURCHASE WWW.AMAZON.CO WA DEBIT CARD *3878 | -6.63 | 126,540.72 |
| 05/07/2026 | IN *MAGNOLIA CREATIVE L 05/06 PURCHASE 508-2414346 MA DEBIT CARD *3878 | -45.72 | 126,495.00 |

| | | | |
|---|---|---|---|
| 05/07/2026 | IN *MAGNOLIA CREATIVE L 05/06 PURCHASE 508-2414346 MA DEBIT CARD *3878 | -250 | 126,245.00 |
| 05/07/2026 | SQSP* WEBSIT#233495459 05/06 PURCHASE SQUARESPACE.C NY DEBIT CARD *3878 | -203.52 | 126,041.48 |
| 05/07/2026 | GLODAN.COM 05/06 PURCHASE 610-3443411 PA DEBIT CARD *3878 | -338.73 | 125,702.75 |
| 05/07/2026 | ANNOUNCEMENT CONVERTERS 05/06 PURCHASE 305-6858090 FL DEBIT CARD *3878 | -1,080.28 | 124,622.47 |
| 05/07/2026 | ANNOUNCEMENT CONVERTERS 05/06 PURCHASE 305-6858090 FL DEBIT CARD *3878 | -2,000.00 | 122,622.47 |
| 05/07/2026 | VENMO *[redacted] 05/06 PMNT SENT New York NY DEBIT CARD *3878 | -374.21 | 122,248.26 |
| 05/07/2026 | Mobile transfer to CHK 7884 Confirmation# umkl8g140; [redacted] | -2,500.00 | 119,748.26 |
| 05/07/2026 | Mobile transfer to CHK 7884 Confirmation# xu878f7ft; [redacted] | -3,000.00 | 116,748.26 |
| 05/07/2026 | Mobile transfer to CHK 7884 Confirmation# tixc4m5q7; [redacted] | -5,000.00 | 111,748.26 |
| 05/07/2026 | Mobile transfer to CHK 7884 Confirmation# umsgyfzp1; [redacted] | -4,000.00 | 107,748.26 |
| 05/07/2026 | Zelle payment to [redacted] Conf# skn5aydau | -2,500.00 | 105,248.26 |
| 05/07/2026 | Zelle payment to [redacted] Conf# yn6n5ypai | -2,500.00 | 102,748.26 |
| 05/07/2026 | Zelle payment to [redacted] Conf# tzgyjybam | -2,500.00 | 100,248.26 |
| 05/07/2026 | Zelle payment to [redacted] Conf# uawcbc6mt | -4,000.00 | 96,248.26 |
| 05/07/2026 | Zelle payment to [redacted] Conf# sahfxy0sj | -2,500.00 | 93,748.26 |
| 05/07/2026 | Zelle payment to [redacted] Conf# v91849hng | -2,000.00 | 91,748.26 |
| 05/07/2026 | WIRE TYPE:WIRE OUT DATE:260507 TIME:1557 ET TRN:2026050700547201 SERVICE REF:635393 BNF:ADF | -81,174.12 | 10,574.14 |
| 05/07/2026 | WIRE TYPE:WIRE OUT DATE:260507 TIME:1606 ET TRN:2026050700561092 SERVICE REF:638841 BNF:ADF | -265 | 10,309.14 |
| 05/07/2026 | Zelle payment to [redacted] Conf# zqa6dxg63 | -1,500.00 | 8,809.14 |
| 05/08/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:941687665B CCD | 3,000.00 | 11,809.14 |
| 05/08/2026 | AMAZON MKTPL*BV9NW0G61 05/06 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -29.14 | 11,780.00 |
| 05/08/2026 | MIDORI INC 05/06 PURCHASE 800-6593049 CA DEBIT CARD *3878 | -318.06 | 11,461.94 |
| 05/08/2026 | APPLE CASH SENT MONEY 05/06 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -3,128.05 | 8,333.89 |
| 05/08/2026 | APPLE CASH SENT MONEY 05/06 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -1,776.08 | 6,557.81 |
| 05/08/2026 | AMAZON MKTPL*BF06Q4102 05/06 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -7.41 | 6,550.40 |
| 05/08/2026 | AMAZON MKTPL*BJ15W39M0 05/06 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -37.05 | 6,513.35 |
| 05/08/2026 | AMAZON MKTPL*BJ5IF79I0 05/06 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -44.24 | 6,469.11 |
| 05/08/2026 | AMAZON MKTPL*BF4CU1GQ2 05/07 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -148.82 | 6,320.29 |
| 05/08/2026 | Box, Inc. 05/07 PURCHASE 877-7294269 CA DEBIT CARD *3878 | -185.5 | 6,134.79 |

| | | | |
|---|---|---|---|
| 05/08/2026 | STICKER MULE 05/07 PURCHASE STICKERMULE.C NY DEBIT CARD *3878 | -81.62 | 6,053.17 |
| 05/08/2026 | ANNOUNCEMENT CONVERTERS 05/07 PURCHASE 305-6858090 FL DEBIT CARD *3878 | -184.52 | 5,868.65 |
| 05/08/2026 | Zelle payment to [redacted] Conf# wu19ydreb | -2,500.00 | 3,368.65 |
| 05/08/2026 | VENMO *[redacted] 05/08 PMNT SENT New York NY DEBIT CARD *3878 | -154.2 | 3,214.45 |
| 05/08/2026 | LINDENMEYRMUNROE DES:SUPPLIES ID:4332648 INDN:TWO PAPERDOLLS *. CO ID:0000408976 TEL | -698.94 | 2,515.51 |
| 05/11/2026 | WIRE TYPE:WIRE IN DATE: 260511 TIME:1355 ET TRN:2026051100560241 SEQ:OPF152549579/001067 ORI( | 53,494.80 | 56,010.31 |
| 05/11/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:941687665B CCD | 13,485.53 | 69,495.84 |
| 05/11/2026 | C[redacted]883457468 05/08 REFUND 2815338932 TX DEBIT CARD *3878 | 75.83 | 69,571.67 |
| 05/11/2026 | AMAZON MKTPL*BV9FD3FX0 05/06 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -59.28 | 69,512.39 |
| 05/11/2026 | APPLE CASH BALANCE ADD 05/07 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -1,965.53 | 67,546.86 |
| 05/11/2026 | APPLE CASH BALANCE ADD 05/07 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -458.6 | 67,088.26 |
| 05/11/2026 | Adobe Inc 05/08 PURCHASE 800-8336687 CA DEBIT CARD *3878 | -2,662.95 | 64,425.31 |
| 05/11/2026 | APPLE CASH SENT MONEY 05/08 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -2,468.30 | 61,957.01 |
| 05/11/2026 | GRAY BROTHERS SEPTIC SE 05/08 PURCHASE 610-6442800 PA DEBIT CARD *3878 | -915 | 61,042.01 |
| 05/11/2026 | PHAZE 2 TECHNOLOGY 05/08 PURCHASE BALA CYNWYD PA DEBIT CARD *3878 | -516.98 | 60,525.03 |
| 05/11/2026 | APPLE CASH SENT MONEY 05/08 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -788.9 | 59,736.13 |
| 05/11/2026 | DD *DOORDASH VICANDDEA 05/08 PURCHASE 855-973-1040 CA DEBIT CARD *3878 | -61.79 | 59,674.34 |
| 05/11/2026 | VENMO *[redacted] 05/09 PMNT SENT New York NY DEBIT CARD *3878 | -102.3 | 59,572.04 |
| 05/11/2026 | APPLE CASH BALANCE ADD 05/09 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -15 | 59,557.04 |
| 05/11/2026 | Zelle payment to [redacted] Conf# xhfb3j443 | -3,000.00 | 56,557.04 |
| 05/11/2026 | Mobile transfer to CHK 7884 Confirmation# yvhdtv02r; [redacted] | -2,875.00 | 53,682.04 |
| 05/11/2026 | NETFLIX.COM 05/10 PURCHASE NETFLIX.COM CA DEBIT CARD *3878 | -28.61 | 53,653.43 |
| 05/11/2026 | Mobile transfer to CHK 7884 Confirmation# xl483zvpt; [redacted] | -3,500.00 | 50,153.43 |
| 05/11/2026 | Online transfer to CHK 7884 Confirmation# z3nor9539; [redacted] | -3,500.00 | 46,653.43 |
| 05/11/2026 | Online transfer to CHK 7884 Confirmation# yc3gu0qi1; [redacted] | -3,000.00 | 43,653.43 |
| 05/11/2026 | Online transfer to CHK 7884 Confirmation# wr0f63o59; [redacted] | -4,000.00 | 39,653.43 |
| 05/11/2026 | Mobile transfer to CHK 7884 Confirmation# sbj2opz7p; [redacted] | -5,000.00 | 34,653.43 |
| 05/11/2026 | Online transfer to CHK 7884 Confirmation# zzc8jqi0q; [redacted] | -5,000.00 | 29,653.43 |
| 05/11/2026 | Mobile transfer to CHK 4488 Confirmation# w0xtsm3xb; [redacted] | -1,000.00 | 28,653.43 |

| | | | |
|---|---|---|---|
| 05/11/2026 | PDQ Courier Expr DES:Invoices ID:e83125043 INDN:TPD Design House, LLC CO ID:1294287528 CCD PMT INF( | -3,000.00 | 25,653.43 |
| 05/11/2026 | CLOVER FEES DES:CLOVER FEE ID:2651192 INDN:TPD DESIGN HOUSE LLC CO ID:1841128086 CCD | -122.86 | 25,530.57 |
| 05/12/2026 | WIRE TYPE:BOOK IN DATE:260512 TIME:0533 ET TRN:2026051100660245 SNDR REF:612087806 ORIG:1/[redacted] | 30,980.78 | 56,511.35 |
| 05/12/2026 | WIRE TYPE:WIRE IN DATE: 260512 TIME:1222 ET TRN:2026051200356506 SEQ:2026132000012100/000017 ( | 4,413.76 | 60,925.11 |
| 05/12/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:941687665B CCD | 1,408.50 | 62,333.61 |
| 05/12/2026 | APPLE CASH BALANCE ADD 05/10 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -2,190.00 | 60,143.61 |
| 05/12/2026 | APPLE CASH BALANCE ADD 05/10 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -2,000.00 | 58,143.61 |
| 05/12/2026 | APPLE CASH BALANCE ADD 05/10 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -2,186.00 | 55,957.61 |
| 05/12/2026 | SQ *HEY IT?S OH SO PRET 05/11 PURCHASE gosq.com NV DEBIT CARD *3878 | -1,283.00 | 54,674.61 |
| 05/12/2026 | SP HOUSTON ACRYLIC 05/11 PURCHASE HOUSTONACRYLI TX DEBIT CARD *3878 | -390.61 | 54,284.00 |
| 05/12/2026 | SP MAKERSTOCK 05/11 PURCHASE MAKERSTOCK.CO PA DEBIT CARD *3878 | -152.58 | 54,131.42 |
| 05/12/2026 | SP CANAL PLASTICS 05/11 PURCHASE CANALPLASTIC. NY DEBIT CARD *3878 | -1,008.57 | 53,122.85 |
| 05/12/2026 | AMAZON MKTPL*BF80X7EK1 05/11 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -14.82 | 53,108.03 |
| 05/12/2026 | SP KARI GRAN INC 05/11 PURCHASE 120-65881573 WA DEBIT CARD *3878 | -186.2 | 52,921.83 |
| 05/12/2026 | APPLE.COM/BILL 05/11 PURCHASE 866-712-7753 CA DEBIT CARD *3878 | -74.18 | 52,847.65 |
| 05/12/2026 | APPLE.COM/BILL 05/11 PURCHASE 866-712-7753 CA DEBIT CARD *3878 | -24.36 | 52,823.29 |
| 05/12/2026 | APPLE.COM/BILL 05/11 PURCHASE 866-712-7753 CA DEBIT CARD *3878 | -9.53 | 52,813.76 |
| 05/12/2026 | APPLE.COM/BILL 05/11 PURCHASE 866-712-7753 CA DEBIT CARD *3878 | -42.39 | 52,771.37 |
| 05/12/2026 | APPLE.COM/BILL 05/11 PURCHASE 866-712-7753 CA DEBIT CARD *3878 | -21.19 | 52,750.18 |
| 05/12/2026 | APPLE.COM/BILL 05/11 PURCHASE 866-712-7753 CA DEBIT CARD *3878 | -6.35 | 52,743.83 |
| 05/12/2026 | COLORADO HEIRLOOM INC 05/11 PURCHASE 970-667-4222 CO DEBIT CARD *3878 | -2,096.32 | 50,647.51 |
| 05/12/2026 | 4IMPRINT, INC 05/11 PURCHASE 4IMPRINT.COM WI DEBIT CARD *3878 | -1,250.18 | 49,397.33 |
| 05/12/2026 | WIRE TYPE:WIRE OUT DATE:260512 TIME:0843 ET TRN:2026051200310078 SERVICE REF:004817 BNF:SUR | -11,500.00 | 37,897.33 |
| 05/12/2026 | Mobile transfer to CHK 4488 Confirmation# u92pufobv; [redacted] | -500 | 37,397.33 |
| 05/12/2026 | Online transfer to CHK 7884 Confirmation# ytdyerlm4; [redacted] | -3,000.00 | 34,397.33 |
| 05/12/2026 | Online transfer to CHK 7884 Confirmation# sptmp69zi; [redacted] | -3,000.00 | 31,397.33 |
| 05/12/2026 | Online transfer to CHK 7884 Confirmation# yhw2n7y8l; [redacted] | -2,000.00 | 29,397.33 |
| 05/12/2026 | Online transfer to CHK 7884 Confirmation# tfkvqlk4d; [redacted] | -3,000.00 | 26,397.33 |
| 05/12/2026 | Online transfer to CHK 7884 Confirmation# ul6xmx3xf; [redacted] | -2,500.00 | 23,897.33 |

| | | | |
|---|---|---|---|
| 05/12/2026 | Online transfer to CHK 7884 Confirmation# v36l9n8tv; [redacted] | -1,500.00 | 22,397.33 |
| 05/12/2026 | WIRE TYPE:WIRE OUT DATE:260512 TIME:1232 ET TRN:2026051200365130 SERVICE REF:010057 BNF:EMI | -670 | 21,727.33 |
| 05/12/2026 | Online transfer to CHK 7884 Confirmation# z6pk1z39f; [redacted] | -3,000.00 | 18,727.33 |
| 05/12/2026 | Online transfer to CHK 7884 Confirmation# thzflizjd; [redacted] | -2,500.00 | 16,227.33 |
| 05/12/2026 | VENMO *[redacted] 05/12 PMNT SENT New York NY DEBIT CARD *3878 | -1,548.90 | 14,678.43 |
| 05/12/2026 | BKOFAMERICA BC 05/12 #000001039 WITHDRWL 520 W Lancaster A Wayne PA | -5,000.00 | 9,678.43 |
| 05/13/2026 | WIRE TYPE:WIRE IN DATE: 260513 TIME:1723 ET TRN:2026051300563574 SEQ:1488800133ES/626681 ORIG | 18,878.59 | 28,557.02 |
| 05/13/2026 | [redacted] DES:EDI PAYMNT ID:6000529900US126 INDN:[redacted] CO ID:2222752668 CCD | 5,000.00 | 33,557.02 |
| 05/13/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:941687665B CCD | 4,531.18 | 38,088.20 |
| 05/13/2026 | [redacted] DES:ACH Pmt ID:11219030227 INDN:[redacted] CO ID:9200502235 PPD | 559.76 | 38,647.96 |
| 05/13/2026 | APPLE CASH SENT MONEY 05/11 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -1,500.00 | 37,147.96 |
| 05/13/2026 | AMAZON RETA* Q57Z420I3 05/12 PURCHASE WWW.AMAZON.CO WA DEBIT CARD *3878 | -98.35 | 37,049.61 |
| 05/13/2026 | AMAZON RETA* BF7Z33VO1 05/12 PURCHASE WWW.AMAZON.CO WA DEBIT CARD *3878 | -31.21 | 37,018.40 |
| 05/13/2026 | APPLE.COM/BILL 05/12 PURCHASE 866-712-7753 CA DEBIT CARD *3878 | -9.53 | 37,008.87 |
| 05/13/2026 | IN *BLUSPACE TECH, LLC 05/12 PURCHASE 833-9822694 PA DEBIT CARD *3878 | -1,728.00 | 35,280.87 |
| 05/13/2026 | IN *BLUSPACE TECH, LLC 05/12 PURCHASE 833-9822694 PA DEBIT CARD *3878 | -1,762.73 | 33,518.14 |
| 05/13/2026 | DNHGODADDY *#86734567 05/12 PURCHASE GODADDY.COM AZ DEBIT CARD *3878 | -23.19 | 33,494.95 |
| 05/13/2026 | AR-EN PARTY PRINTERS 05/12 PURCHASE 8476737390 IL DEBIT CARD *3878 | -5,154.44 | 28,340.51 |
| 05/13/2026 | PACERMONITOR.COM 05/12 PURCHASE PACERMONITOR. NY DEBIT CARD *3878 | -49 | 28,291.51 |
| 05/13/2026 | Etsy.com*KiniuShop 05/12 PURCHASE 876-1179670 NY DEBIT CARD *3878 | -317.97 | 27,973.54 |
| 05/13/2026 | PY *ELITE CUSTOM APPARE 05/12 PURCHASE 732-234-6581 NJ DEBIT CARD *3878 | -217.65 | 27,755.89 |
| 05/13/2026 | ONLINE LABELS, INC. 05/12 PURCHASE 407-936-3900 FL DEBIT CARD *3878 | -92.31 | 27,663.58 |
| 05/13/2026 | ANNOUNCEMENT CONVERTERS 05/12 PURCHASE 305-6858090 FL DEBIT CARD *3878 | -2,000.00 | 25,663.58 |
| 05/13/2026 | ANNOUNCEMENT CONVERTERS 05/12 PURCHASE 305-6858090 FL DEBIT CARD *3878 | -1,195.80 | 24,467.78 |
| 05/13/2026 | IN *SPECTRA PACKAGING 05/12 PURCHASE 631-7509110 NY DEBIT CARD *3878 | -93 | 24,374.78 |
| 05/13/2026 | Mobile transfer to CHK 7884 Confirmation# zuz7diakn; [redacted] | -2,500.00 | 21,874.78 |
| 05/13/2026 | Mobile transfer to CHK 7884 Confirmation# yydlr16c5; [redacted] | -1,500.00 | 20,374.78 |
| 05/13/2026 | VENMO *[redacted] 05/13 PMNT SENT Visa Direct NY DEBIT CARD *3878 | -1,773.20 | 18,601.58 |
| 05/13/2026 | VENMO *[redacted] 05/13 PMNT SENT Visa Direct NY DEBIT CARD *3878 | -975.3 | 17,626.28 |

| | | | |
|---|---|---|---|
| 05/13/2026 | Online transfer to CHK 7884 Confirmation# uf46nh37p; [redacted] | -2,500.00 | 15,126.28 |
| 05/13/2026 | WIRE TYPE:WIRE OUT DATE:260513 TIME:1731 ET TRN:2026051200312374 SERVICE REF:017799 BNF:AMA | -13,242.85 | 1,883.43 |
| 05/13/2026 | Etsy.com*Anast 05/13 PURCHASE BROOKLYN NY DEBIT CARD *3878 | -1,163.07 | 720.36 |
| 05/14/2026 | WIRE TYPE:WIRE IN DATE: 260514 TIME:1647 ET TRN:2026051400547047 SEQ:2026051400191619/018437 ( | 100,000.00 | 100,720.36 |
| 05/14/2026 | WIRE TYPE:BOOK IN DATE:260514 TIME:1621 ET TRN:2026051400530893 SNDR REF:T0Q5CI9WZN4KALXP | 39,721.50 | 140,441.86 |
| 05/14/2026 | WIRE TYPE:BOOK IN DATE:260514 TIME:1733 ET TRN:2026051400567344 SNDR REF:612645256 ORIG:1/[redacted] | 35,000.00 | 175,441.86 |
| 05/14/2026 | [redacted] DES:INV000074 ID: INDN:[redacted] CO ID:0810070098 CCD | 10,000.00 | 185,441.86 |
| 05/14/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:941687665B CCD | 9,545.67 | 194,987.53 |
| 05/14/2026 | [redacted] DES:PAYMENTS ID:[redacted] INDN:[redacted] CO ID:1232969462 CCD PMT IN | 700 | 195,687.53 |
| 05/14/2026 | DD *DOORDASH VICANDDEA 05/12 PURCHASE 855-973-1040 CA DEBIT CARD *3878 | -42.99 | 195,644.54 |
| 05/14/2026 | APPLE CASH BALANCE ADD 05/12 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -1,000.00 | 194,644.54 |
| 05/14/2026 | AMAZON MKTPL*2I2G081Y3 05/13 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -165 | 194,479.54 |
| 05/14/2026 | RO HEALTH 05/13 PURCHASE GETROMAN.COM NY DEBIT CARD *3878 | -449 | 194,030.54 |
| 05/14/2026 | SP CAMEL THREADS 05/13 PURCHASE CAMELTHREADSW TX DEBIT CARD *3878 | -770 | 193,260.54 |
| 05/14/2026 | AMAZON MKTPL*BV0CM8SS0 05/13 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -58.04 | 193,202.50 |
| 05/14/2026 | AMAZON MKTPL*8J4739OC3 05/13 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -73.82 | 193,128.68 |
| 05/14/2026 | AMAZON MKTPL*S08SY9LP3 05/13 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -340.58 | 192,788.10 |
| 05/14/2026 | PY *ELITE CUSTOM APPARE 05/13 PURCHASE 732-234-6581 NJ DEBIT CARD *3878 | -940.94 | 191,847.16 |
| 05/14/2026 | ULINE *SHIP SUPPLIES 05/13 PURCHASE 800-295-5510 WI DEBIT CARD *3878 | -639.33 | 191,207.83 |
| 05/14/2026 | PADDLE.NET* TOWER 05/13 PURCHASE New York NY DEBIT CARD *3878 | -73.14 | 191,134.69 |
| 05/14/2026 | Etsy.com*HeritageForgeU 05/13 PURCHASE 718-8557955 NY DEBIT CARD *3878 | -414.92 | 190,719.77 |
| 05/14/2026 | SP HONEYSILKS CO 05/13 PURCHASE HONEYSILKS.CO IN DEBIT CARD *3878 | -234.25 | 190,485.52 |
| 05/14/2026 | WIRE TYPE:WIRE OUT DATE:260514 TIME:1638 ET TRN:2026051400542943 SERVICE REF:557774 BNF:ADF | -14,976.51 | 175,509.01 |
| 05/14/2026 | WIRE TYPE:WIRE OUT DATE:260514 TIME:1654 ET TRN:2026051400549522 SERVICE REF:019561 BNF:WES | -32,143.42 | 143,365.59 |
| 05/14/2026 | Online Banking transfer to CHK 9360 Confirmation# 7579432949 | -5,500.00 | 137,865.59 |
| 05/14/2026 | Online transfer to CHK 4488 Confirmation# z09s5j9xe; [redacted] | -5,110.00 | 132,755.59 |
| 05/14/2026 | PAYPAL *ADD TO 05/14 PMNT SENT Visa Direct CA DEBIT CARD *3878 | -22.2 | 132,733.39 |
| 05/14/2026 | Zelle payment to [redacted] Conf# s9a5ztyiv | -1,000.00 | 131,733.39 |
| 05/14/2026 | Online transfer to CHK 7884 Confirmation# ux1ell238; [redacted] | -4,000.00 | 127,733.39 |

| | | | |
|---|---|---|---|
| 05/14/2026 | Mobile transfer to CHK 7884 Confirmation# y4kf76nzj; [redacted] | -5,000.00 | 122,733.39 |
| 05/14/2026 | Hot off the Pres DES:Invoices ID:e83363035 INDN:TPD Design House, LLC CO ID:1289133000 CCD PMT INFO:I | -4,975.99 | 117,757.40 |
| 05/15/2026 | [redacted] DES:ACH ID: INDN:[redacted] CO ID:2352475702 CCD PMT INFO:[redacted] | 33,750.00 | 151,507.40 |
| 05/15/2026 | AMAZON MKTPL*BV0FT87O0 05/13 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -5.01 | 151,502.39 |
| 05/15/2026 | AMAZON MKTPL*EE8PA46Q3 05/13 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -93.71 | 151,408.68 |
| 05/15/2026 | AMAZON MKTPL*IJ5GE96A3 05/13 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -42.95 | 151,365.73 |
| 05/15/2026 | AMAZON MKTPL*BV0K33WG0 05/14 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -22.14 | 151,343.59 |
| 05/15/2026 | D34700427 05/14 PURCHASE 180-072-2008 FL DEBIT CARD *3878 | -92.34 | 151,251.25 |
| 05/15/2026 | FIRE MOUNTAIN GEMS & BE 05/14 PURCHASE 541-956-7700 OR DEBIT CARD *3878 | -263.68 | 150,987.57 |
| 05/15/2026 | PY *PLANET APPAREL 05/14 PURCHASE 619-578-9729 CA DEBIT CARD *3878 | -2,918.32 | 148,069.25 |
| 05/15/2026 | SP WIZARDPINS.COM 05/14 PURCHASE WIZARDPINS.CO MA DEBIT CARD *3878 | -1,682.75 | 146,386.50 |
| 05/15/2026 | AMAZON MKTPL*CG7ZG5TN3 05/14 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -66.35 | 146,320.15 |
| 05/15/2026 | MAY ARTS 05/14 PURCHASE 800-4423950 PA DEBIT CARD *3878 | -1,340.00 | 144,980.15 |
| 05/15/2026 | RO HEALTH 05/14 PURCHASE GETROMAN.COM NY DEBIT CARD *3878 | -145 | 144,835.15 |
| 05/15/2026 | AMAZON RETA* 0N3HY33O3 05/14 PURCHASE WWW.AMAZON.CO WA DEBIT CARD *3878 | -25.81 | 144,809.34 |
| 05/15/2026 | ANNOUNCEMENT CONVERTERS 05/14 PURCHASE 305-6858090 FL DEBIT CARD *3878 | -2,000.00 | 142,809.34 |
| 05/15/2026 | ANNOUNCEMENT CONVERTERS 05/14 PURCHASE 305-6858090 FL DEBIT CARD *3878 | -503.78 | 142,305.56 |
| 05/15/2026 | 4 ALL PROMOS 05/14 PURCHASE 888-501-3450 CT DEBIT CARD *3878 | -2,226.39 | 140,079.17 |
| 05/15/2026 | SP LOOP FOR BUSINESS 05/14 PURCHASE B2B.LOOPEARPL NY DEBIT CARD *3878 | -4,316.40 | 135,762.77 |
| 05/15/2026 | Ecological Fibers, Inc. 05/14 PURCHASE 978-5370003 MA DEBIT CARD *3878 | -495 | 135,267.77 |
| 05/15/2026 | VERIZON*RECURRING PAY 05/15 PURCHASE 800-VERIZON FL DEBIT CARD *3878 | -362.37 | 134,905.40 |
| 05/15/2026 | WIRE TYPE:BOOK OUT DATE:260515 TIME:0505 ET TRN:2026051400556861 RELATED REF:612649792 BNF | -20,000.00 | 114,905.40 |
| 05/15/2026 | WIRE TYPE:WIRE OUT DATE:260515 TIME:1338 ET TRN:2026051500491350 SERVICE REF:015277 BNF:CON | -10,000.00 | 104,905.40 |
| 05/15/2026 | WIRE TYPE:WIRE OUT DATE:260515 TIME:1341 ET TRN:2026051500492032 SERVICE REF:015321 BNF:SUR | -11,500.00 | 93,405.40 |
| 05/15/2026 | Apothesis Events DES:Invoices ID:e83493703 INDN:TPD Design House, LLC CO ID:1294287528 CCD PMT INFO | -12,500.00 | 80,905.40 |
| 05/15/2026 | Schaefer Enterpr DES:PAYMENT ID:202354888887 INDN:HOUSE,TPD 202354888887 CO ID:0383913206 WEB | -3,320.00 | 77,585.40 |
| 05/15/2026 | Schaefer Enterpr DES:PAYMENT ID:202354890093 INDN:HOUSE,TPD 202354890093 CO ID:0383913206 WEB | -1,369.56 | 76,215.84 |
| 05/15/2026 | Equip Financing DES:CNTRCT PMT ID:097-0216276-000 INDN:TPD Design House LLC CO ID:1870654126 CCD | -931.83 | 75,284.01 |
| 05/18/2026 | S&S ACTIVEWEAR 05/14 PURCHASE 1-800-5232155 IL DEBIT CARD *3878 | -66.3 | 75,217.71 |

| | | | |
|---|---|---|---|
| 05/18/2026 | HARRIELLE EMBROIDERY LT 05/14 PURCHASE 215-6829040 PA DEBIT CARD *3878 | -1,326.00 | 73,891.71 |
| 05/18/2026 | AMAZON MKTPL*0T9PY8CR3 05/14 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -88.36 | 73,803.35 |
| 05/18/2026 | D34697881 05/15 PURCHASE 180-072-2008 FL DEBIT CARD *3878 | -193.84 | 73,609.51 |
| 05/18/2026 | Ecological Fibers, Inc. 05/15 PURCHASE 978-5370003 MA DEBIT CARD *3878 | -40 | 73,569.51 |
| 05/18/2026 | IN *RASTERMARK 05/15 PURCHASE 267-2614648 PA DEBIT CARD *3878 | -2,655.00 | 70,914.51 |
| 05/18/2026 | MILLER'S PRO IMAGING 05/15 PURCHASE 620-231-8050 KS DEBIT CARD *3878 | -624 | 70,290.51 |
| 05/18/2026 | IN *MAGNOLIA CREATIVE L 05/15 PURCHASE 508-2414346 MA DEBIT CARD *3878 | -4,028.95 | 66,261.56 |
| 05/18/2026 | IN *MAGNOLIA CREATIVE L 05/15 PURCHASE 508-2414346 MA DEBIT CARD *3878 | -3,539.39 | 62,722.17 |
| 05/18/2026 | IN *LASERWORX, LLC 05/15 PURCHASE 610-9702900 PA DEBIT CARD *3878 | -2,340.00 | 60,382.17 |
| 05/18/2026 | PY *ELITE CUSTOM APPARE 05/15 PURCHASE 732-234-6581 NJ DEBIT CARD *3878 | -340.04 | 60,042.13 |
| 05/18/2026 | AMAZON MKTPL*VF8V23783 05/15 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -14.45 | 60,027.68 |
| 05/18/2026 | PAYPAL *INFINITY ST 05/15 PURCHASE 818-576-1121 CA DEBIT CARD *3878 | -435.68 | 59,592.00 |
| 05/18/2026 | STAPLES.COM 0900 05/15 PURCHASE 800-333-3330 MA DEBIT CARD *3878 | -91.54 | 59,500.46 |
| 05/18/2026 | S&S ACTIVEWEAR 05/15 PURCHASE 1-800-5232155 IL DEBIT CARD *3878 | -255.12 | 59,245.34 |
| 05/18/2026 | SP CALLA AND FRIENDS L 05/15 PURCHASE CALLAANDFRIEN GA DEBIT CARD *3878 | -37.9 | 59,207.44 |
| 05/18/2026 | POTTERYBARNKIDS.COM 05/15 PURCHASE 800-290-8181 CA DEBIT CARD *3878 | -61.48 | 59,145.96 |
| 05/18/2026 | SP MOONKIE 05/16 PURCHASE KOW LOON DEBIT CARD *3878 | -384.93 | 58,761.03 |
| 05/18/2026 | crateandbarrel.com 05/15 PURCHASE 180-0967669 IL DEBIT CARD *3878 | -113.42 | 58,647.61 |
| 05/18/2026 | AR-EN PARTY PRINTERS 05/15 PURCHASE 8476737390 IL DEBIT CARD *3878 | -942.57 | 57,705.04 |
| 05/18/2026 | 4TE*NORTHERN MACHINE WO 05/15 PURCHASE 215-425-0300 PA DEBIT CARD *3878 | -68.5 | 57,636.54 |
| 05/18/2026 | SP WABOBA 05/15 PURCHASE WABOBA.COM GA DEBIT CARD *3878 | -27.5 | 57,609.04 |
| 05/18/2026 | SP TAKEYA USA 05/15 PURCHASE TAKEYAUSA.COM CA DEBIT CARD *3878 | -329.89 | 57,279.15 |
| 05/18/2026 | YETI 1-833-225-9384 05/15 PURCHASE 512-3949384 DE DEBIT CARD *3878 | -2,655.30 | 54,623.85 |
| 05/18/2026 | MY DRAP* O #92466 05/15 PURCHASE US.MYDRAP.COM NY DEBIT CARD *3878 | -2,227.50 | 52,396.35 |
| 05/18/2026 | ZAZZLE INC 05/15 PURCHASE 888-892-9953 CA DEBIT CARD *3878 | -466.6 | 51,929.75 |
| 05/18/2026 | STRAFFORD NAILS 05/15 MOBILE PURCHASE WAYNE PA DEBIT CARD *3878 | -62 | 51,867.75 |
| 05/18/2026 | APPLE CASH BALANCE ADD 05/15 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -500 | 51,367.75 |
| 05/18/2026 | APPLE.COM/BILL 05/15 PURCHASE 866-712-7753 CA DEBIT CARD *3878 | -39.48 | 51,328.27 |
| 05/18/2026 | AR-EN PARTY PRINTERS 05/15 PURCHASE 8476737390 IL DEBIT CARD *3878 | -265.77 | 51,062.50 |

| | | | |
|---|---|---|---|
| 05/18/2026 | APPLE CASH BALANCE ADD 05/15 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -1,000.00 | 50,062.50 |
| 05/18/2026 | DUCKBE 05/15 PURCHASE UK DEBIT CARD *3878 | -112.17 | 49,950.33 |
| 05/18/2026 | FIGMA 05/16 PURCHASE FIGMA.COM CA DEBIT CARD *3878 | -251.56 | 49,698.77 |
| 05/18/2026 | APPLE.COM/BILL 05/16 PURCHASE 800-275-2273 CA DEBIT CARD *3878 | -42.36 | 49,656.41 |
| 05/18/2026 | APPLE.COM/BILL 05/16 PURCHASE 800-275-2273 CA DEBIT CARD *3878 | -22.71 | 49,633.70 |
| 05/18/2026 | GREENLIGHT 05/16 PURCHASE 404-953-5925 GA DEBIT CARD *3878 | -15.98 | 49,617.72 |
| 05/18/2026 | AMAZON MKTPL*BF9JX1590 05/17 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -8.99 | 49,608.73 |
| 05/18/2026 | AMAZON MKTPL*SB5YW9AH3 05/17 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -169.03 | 49,439.70 |
| 05/18/2026 | AMAZON MKTPL*BF4V16V10 05/17 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -12.72 | 49,426.98 |
| 05/18/2026 | Online transfer to CHK 7884 Confirmation# zaq4iqru4; [redacted] | -5,000.00 | 44,426.98 |
| 05/18/2026 | Mobile transfer to CHK 7884 Confirmation# uhhn5hd96; [redacted] | -5,000.00 | 39,426.98 |
| 05/18/2026 | Mobile transfer to CHK 7884 Confirmation# virpanry4; [redacted] | -5,000.00 | 34,426.98 |
| 05/18/2026 | Mobile transfer to CHK 7884 Confirmation# tijzk31uu; [redacted] | -5,000.00 | 29,426.98 |
| 05/18/2026 | Online transfer to CHK 7884 Confirmation# z1jwfs8ti; [redacted] | -5,000.00 | 24,426.98 |
| 05/18/2026 | Online transfer to CHK 1857 Confirmation# vygy2mws7; Engaging Concepts Inc | -5,000.00 | 19,426.98 |
| 05/18/2026 | VENMO *[redacted] 05/18 PMNT SENT New York NY DEBIT CARD *3878 | -100 | 19,326.98 |
| 05/18/2026 | Online transfer to CHK 7884 Confirmation# t5joshkww; [redacted] | -5,000.00 | 14,326.98 |
| 05/18/2026 | Mobile transfer to CHK 7884 Confirmation# wki3yt5u2; [redacted] | -3,000.00 | 11,326.98 |
| 05/18/2026 | Mobile transfer to CHK 7884 Confirmation# y5jm0vemj; [redacted] | -1,500.00 | 9,826.98 |
| 05/18/2026 | VENMO *[redacted] 05/18 PMNT SENT Visa Direct NY DEBIT CARD *3878 | -452 | 9,374.98 |
| 05/18/2026 | VECTOR SECURITY DES:PAYMENT ID:865096 INDN:[redacted] CO ID:1231734719 PPD | (54) | 9,320.95 |
| 05/19/2026 | WIRE TYPE:WIRE IN DATE: 260519 TIME:1701 ET TRN:2026051900531605 SEQ:S0661394434001/559328 OR | 150,000.00 | 159,320.95 |
| 05/19/2026 | MAISONETTE 05/15 PURCHASE 646-5120587 NY DEBIT CARD *3878 | -333.9 | 158,987.05 |
| 05/19/2026 | AMAZON MKTPL*BF8970890 05/17 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -207.55 | 158,779.50 |
| 05/19/2026 | MELIO*Melio 05/18 PURCHASE support@melio NY DEBIT CARD *3878 | -80 | 158,699.50 |
| 05/19/2026 | ANNOUNCEMENT CONVERTERS 05/18 PURCHASE 305-6858090 FL DEBIT CARD *3878 | -2,000.00 | 156,699.50 |
| 05/19/2026 | ANNOUNCEMENT CONVERTERS 05/18 PURCHASE 305-6858090 FL DEBIT CARD *3878 | -329.48 | 156,370.02 |
| 05/19/2026 | OPENAI *CHATGPT SUBSCR 05/18 PURCHASE OPENAI.COM CA DEBIT CARD *3878 | -53 | 156,317.02 |
| 05/19/2026 | SP LAPELPINPLANET.CO 05/18 PURCHASE LAPELPINPLANE RI DEBIT CARD *3878 | -100.72 | 156,216.30 |

| | | | |
|---|---|---|---|
| 05/19/2026 | PRIMOPRINT.COM 05/18 PURCHASE PRIMOPRINT.CO NC DEBIT CARD *3878 | -351.79 | 155,864.51 |
| 05/19/2026 | APPLE.COM/BILL 05/18 PURCHASE 866-712-7753 CA DEBIT CARD *3878 | -5.29 | 155,859.22 |
| 05/19/2026 | AMAZON MKTPL*N45U59PX3 05/18 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -21.98 | 155,837.24 |
| 05/19/2026 | SALTWATER BUDDHA MAUI 05/18 PURCHASE WWW.SALTWATER HI DEBIT CARD *3878 | -1,500.00 | 154,337.24 |
| 05/19/2026 | Online transfer to CHK 7884 Confirmation# xmcfsq7gm; [redacted] | -5,000.00 | 149,337.24 |
| 05/19/2026 | Online transfer to CHK 7884 Confirmation# vvls9uxr1; [redacted] | -7,500.00 | 141,837.24 |
| 05/19/2026 | VENMO *[redacted] 05/19 PMNT SENT Visa Direct NY DEBIT CARD *3878 | -65 | 141,772.24 |
| 05/19/2026 | Mobile transfer to CHK 0021 Confirmation# tirk12ik1; [redacted] | -1,000.00 | 140,772.24 |
| 05/19/2026 | 7-ELEVEN 05/19 PURCHASE Phoenixville PA DEBIT CARD *3878 | -158.51 | 140,613.73 |
| 05/19/2026 | THE HARTFORD DES:INSPMTCL ID:18317449 INDN:[redacted] CO ID:9942902727 CCD | (2,497) | 138,116.44 |
| 05/20/2026 | WIRE TYPE:WIRE IN DATE: 260520 TIME:1457 ET TRN:2026052000495201 SEQ:2026052000151649/014435 ( | 70,000.00 | 208,116.44 |
| 05/20/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:941687665B CCD | 7,500.00 | 215,616.44 |
| 05/20/2026 | [redacted] MKTPLACE PMTS 05/19 REFUND [redacted] WA DEBIT CARD *3878 | 73.82 | 215,690.26 |
| 05/20/2026 | CLASSICPINS 05/18 PURCHASE 203-364-5634 CT DEBIT CARD *3878 | -152.3 | 215,537.96 |
| 05/20/2026 | HONOLULU COOKIE COMPANY 05/18 PURCHASE 866-3335800 HI DEBIT CARD *3878 | -2,310.03 | 213,227.93 |
| 05/20/2026 | AMAZON RETA* 3Q6LQ2R43 05/18 PURCHASE WWW.AMAZON.CO WA DEBIT CARD *3878 | -70.8 | 213,157.13 |
| 05/20/2026 | APPLE CASH SENT MONEY 05/18 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -3,278.06 | 209,879.07 |
| 05/20/2026 | APPLE CASH BALANCE ADD 05/18 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -2,455.00 | 207,424.07 |
| 05/20/2026 | APPLE CASH SENT MONEY 05/18 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -1,246.00 | 206,178.07 |
| 05/20/2026 | AMAZON MKTPL*QB8KL2GK3 05/18 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -28.99 | 206,149.08 |
| 05/20/2026 | AMAZON MKTPL*DY2RK4E93 05/18 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -50.98 | 206,098.10 |
| 05/20/2026 | AMAZON MKTPL*6C14S7Y33 05/19 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -4.65 | 206,093.45 |
| 05/20/2026 | AMAZON MKTPL*7Z66N4YQ3 05/19 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -211.56 | 205,881.89 |
| 05/20/2026 | AD MAGIC, INC. 05/19 PURCHASE WWW.ADMAGIC.C NJ DEBIT CARD *3878 | -616.04 | 205,265.85 |
| 05/20/2026 | AMAZON RETA* BG8GH3QX3 05/19 PURCHASE WWW.AMAZON.CO WA DEBIT CARD *3878 | -10.56 | 205,255.29 |
| 05/20/2026 | WIRE TYPE:WIRE OUT DATE:260520 TIME:1324 ET TRN:2026052000444925 SERVICE REF:575361 BNF:ADP | -81,174.12 | 124,081.17 |
| 05/20/2026 | WIRE TYPE:WIRE OUT DATE:260520 TIME:1551 ET TRN:2026052000520265 SERVICE REF:015965 BNF:KEL | -4,948.39 | 119,132.78 |
| 05/20/2026 | Online transfer to CHK 0021 Confirmation# w03ptgwd8; [redacted] | -5,000.00 | 114,132.78 |
| 05/20/2026 | SHIRAMISU DES:SALE ID: INDN:TPD DESIGN HOUSE CO ID:9215986202 CCD | -3,215.00 | 110,917.78 |

| | | | |
|---|---|---|---|
| 05/21/2026 | [redacted] 05/20 REFUND 2033645634 CT DEBIT CARD *3878 | 13.9 | 110,931.68 |
| 05/21/2026 | AMAZON MKTPL*SS20U7283 05/18 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -451.24 | 110,480.44 |
| 05/21/2026 | AMAZON MKTPL*VA68U9ZU3 05/18 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -201.36 | 110,279.08 |
| 05/21/2026 | PAYPAL *VANDRE LLC 05/18 PURCHASE 402-935-7733 CA DEBIT CARD *3878 | -1,392.56 | 108,886.52 |
| 05/21/2026 | APPLE CASH SENT MONEY 05/19 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -200 | 108,686.52 |
| 05/21/2026 | AMAZON MKTPL*XR41I7GA3 05/19 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -158.67 | 108,527.85 |
| 05/21/2026 | AMAZON RETA* JK5R60L03 05/19 PURCHASE WWW.AMAZON.CO WA DEBIT CARD *3878 | -82.08 | 108,445.77 |
| 05/21/2026 | AMAZON MKTPL*BU88E13W2 05/20 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -45.57 | 108,400.20 |
| 05/21/2026 | SQSP* WEBSIT#235304940 05/20 PURCHASE SQUARESPACE.C NY DEBIT CARD *3878 | -203.52 | 108,196.68 |
| 05/21/2026 | ANNOUNCEMENT CONVERTERS 05/20 PURCHASE 305-6858090 FL DEBIT CARD *3878 | -5,000.00 | 103,196.68 |
| 05/21/2026 | MY DRAP* O #92464 05/20 PURCHASE US.MYDRAP.COM NY DEBIT CARD *3878 | -445.5 | 102,751.18 |
| 05/21/2026 | MY DRAP* O #92465 05/20 PURCHASE US.MYDRAP.COM NY DEBIT CARD *3878 | -321.5 | 102,429.68 |
| 05/21/2026 | APPLE.COM/BILL 05/20 PURCHASE 866-712-7753 CA DEBIT CARD *3878 | -9.99 | 102,419.69 |
| 05/21/2026 | SP ILISCRUB 05/20 PURCHASE ILISCRUB.COM HI DEBIT CARD *3878 | -2,500.00 | 99,919.69 |
| 05/21/2026 | IMPACT PBS* O #37851 05/20 PURCHASE IMPACTPBS.COM SC DEBIT CARD *3878 | -487 | 99,432.69 |
| 05/21/2026 | PAYPAL *YZGQW 05/20 PURCHASE 402-935-7733 CA DEBIT CARD *3878 | -1,135.00 | 98,297.69 |
| 05/21/2026 | Online Banking transfer to CHK 9360 Confirmation# 7339924006 | -6,000.00 | 92,297.69 |
| 05/21/2026 | VENMO *[redacted] 05/21 PMNT SENT New York NY DEBIT CARD *3878 | -2,000.00 | 90,297.69 |
| 05/21/2026 | LINDENMEYRMUNROE DES:SUPPLIES ID:8842235 INDN:TWO PAPERDOLLS *. CO ID:0000408976 TEL | -1,562.52 | 88,735.17 |
| 05/22/2026 | [redacted] BC 05/22 #000001401 FR CHKG 520 W Lancaster A Wayne PA | 50,000.00 | 138,735.17 |
| 05/22/2026 | [redacted]4473 DES:PAYABLES ID:T141100 INDN:[redacted] CO ID:1261290417 CCD | 21,250.00 | 159,985.17 |
| 05/22/2026 | [redacted] MKTPLACE PMTS 05/21 REFUND [redacted] WA DEBIT CARD *3878 | 45.57 | 160,030.74 |
| 05/22/2026 | AMAZON MKTPL*LJ9UA72V3 05/20 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -7.82 | 160,022.92 |
| 05/22/2026 | DD *DOORDASH CAVA 05/20 PURCHASE 855-973-1040 CA DEBIT CARD *3878 | -76.84 | 159,946.08 |
| 05/22/2026 | EXTRA SPACE 7339 05/20 PURCHASE KING OF PRUSS PA DEBIT CARD *3878 | -1,947.40 | 157,998.68 |
| 05/22/2026 | ANYPROMO.COM 05/20 PURCHASE 909-628-9955 CA DEBIT CARD *3878 | -2,142.05 | 155,856.63 |
| 05/22/2026 | REDACTABLE, INC. 05/21 PURCHASE REDACTABLE.CO NY DEBIT CARD *3878 | -49 | 155,807.63 |
| 05/22/2026 | WALMART.COM 80 05/21 PURCHASE BENTONVILLE AR DEBIT CARD *3878 | -103.37 | 155,704.26 |
| 05/22/2026 | AMAZON MKTPL*TM9IU3P93 05/21 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -106 | 155,598.26 |

| | | | |
|---|---|---|---|
| 05/22/2026 | SCHAEFER ENTERPRISES LL 05/21 PURCHASE 704-641-3162 SC DEBIT CARD *3878 | -3,432.04 | 152,166.22 |
| 05/22/2026 | SP NOSTALGICIMPRESSION 05/21 PURCHASE NOSTALGICIMPR FL DEBIT CARD *3878 | -58.91 | 152,107.31 |
| 05/22/2026 | SP SOUTHERN GIFTED 05/21 PURCHASE SOUTHERNGIFTE AL DEBIT CARD *3878 | -20.85 | 152,086.46 |
| 05/22/2026 | SP SUNPLUS 05/21 PURCHASE SUNPLUSCA.COM CA DEBIT CARD *3878 | -21.74 | 152,064.72 |
| 05/22/2026 | PAYPAL *LIVELINENIN LIV 05/21 PURCHASE 402-935-7733 CA DEBIT CARD *3878 | -121 | 151,943.72 |
| 05/22/2026 | ELEGANCIATROPICALHATS 05/21 PURCHASE ELEGANCIATROP FL DEBIT CARD *3878 | -24.5 | 151,919.22 |
| 05/22/2026 | 24HOURWRISTBANDS.COM 05/21 PURCHASE IMPRINT.COM TX DEBIT CARD *3878 | -249 | 151,670.22 |
| 05/22/2026 | SP SMARTPACK USA 05/21 PURCHASE SMARTPACKUSA. NY DEBIT CARD *3878 | -712.17 | 150,958.05 |
| 05/22/2026 | SP HEIRLOOM SEALS 05/21 PURCHASE CLONAKILTY DEBIT CARD *3878 | -175 | 150,783.05 |
| 05/22/2026 | SP KUCHAR AD CO. 05/21 PURCHASE NICKKUCHAR.CO HI DEBIT CARD *3878 | -5,171.73 | 145,611.32 |
| 05/22/2026 | PROJECT REEF LLC 05/21 PURCHASE 808-5175013 HI DEBIT CARD *3878 | -6,250.00 | 139,361.32 |
| 05/22/2026 | 4IMPRINT, INC 05/21 PURCHASE 4IMPRINT.COM WI DEBIT CARD *3878 | -2,143.32 | 137,218.00 |
| 05/22/2026 | ULINE *SHIP SUPPLIES 05/21 PURCHASE 800-295-5510 WI DEBIT CARD *3878 | -40.5 | 137,177.50 |
| 05/22/2026 | AMAZON MKTPL*B436X2KO3 05/21 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -113.4 | 137,064.10 |
| 05/22/2026 | JACKMULER.* MULER DIGI 05/21 PURCHASE JACKMULER.COM PA DEBIT CARD *3878 | -5,413.05 | 131,651.05 |
| 05/22/2026 | AMAZON MKTPL*9Q81K8GJ3 05/21 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -7.73 | 131,643.32 |
| 05/22/2026 | AMAZON MKTPL*BL35F8CR3 05/21 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -166.68 | 131,476.64 |
| 05/22/2026 | Mobile transfer to CHK 4488 Confirmation# st7g7zmp0; [redacted] | -2,050.00 | 129,426.64 |
| 05/22/2026 | CORDISIO EXXON 05/22 PURCHASE KING OF PRUSS PA DEBIT CARD *3878 | -100.21 | 129,326.43 |
| 05/22/2026 | CORDISIO EXXON 05/22 PURCHASE KING OF PRUSS PA DEBIT CARD *3878 | -201.85 | 129,124.58 |
| 05/22/2026 | WIRE TYPE:WIRE OUT DATE:260522 TIME:1518 ET TRN:2026052200566142 SERVICE REF:016420 BNF:SUR | -11,500.00 | 117,624.58 |
| 05/22/2026 | WIRE TYPE:WIRE OUT DATE:260522 TIME:1644 ET TRN:2026052200538024 SERVICE REF:018550 BNF:TAR | -7,500.00 | 110,124.58 |
| 05/22/2026 | AQUA DES:AQUA SERVI ID:002745957150991 INDN:TPD DESIGN HOUSE CO ID:1023940101 PPD | -118.06 | 110,006.52 |
| 05/22/2026 | RAMP DES:RAMP FEES ID: INDN:Business Adv Relations CO ID:9186939000 CCD PMT INFO:RAMP BILLING F | -15.9 | 109,990.62 |
| 05/26/2026 | [redacted] DES:RTP CR DATE:05-26-2026 10:22 INSTID:20260526021000021P1BR | 3,500.00 | 113,490.62 |
| 05/26/2026 | [redacted] 3480 DES:EPAY ID:0 INDN:\[redacted] CO ID:9933480001 CCD PMT INFO:NEW FUNDH( | 2,729 | 116,219.35 |
| 05/26/2026 | [redacted] 9046 05/25 REFUND COLLEGEVILLE PA DEBIT CARD *3878 | 263.94 | 116,483.29 |
| 05/26/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:941687665B CCD | 29.83 | 116,513.12 |
| 05/26/2026 | ANYPROMO.COM 05/21 PURCHASE 909-628-9955 CA DEBIT CARD *3878 | -3,987.79 | 112,525.33 |

| | | | |
|---|---|---|---|
| 05/26/2026 | ANYPROMO.COM 05/21 PURCHASE 909-628-9955 CA DEBIT CARD *3878 | -515.95 | 112,009.38 |
| 05/26/2026 | SEPHORA.COM 05/21 PURCHASE 877-SEPHORA CA DEBIT CARD *3878 | -47.65 | 111,961.73 |
| 05/26/2026 | S&S ACTIVEWEAR 05/21 PURCHASE 1-800-5232155 IL DEBIT CARD *3878 | -24.6 | 111,937.13 |
| 05/26/2026 | AMAZON MKTPL*L63HQ8GV3 05/21 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -183.5 | 111,753.63 |
| 05/26/2026 | AMAZON MKTPL*K340I5WF3 05/21 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -15.85 | 111,737.78 |
| 05/26/2026 | AMAZON MKTPL*OI3W821X3 05/21 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -26.6 | 111,711.18 |
| 05/26/2026 | AMAZON MKTPL*D210D81R3 05/21 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -31.79 | 111,679.39 |
| 05/26/2026 | AMAZON MKTPL*GJ3QZ7IW3 05/21 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -42.39 | 111,637.00 |
| 05/26/2026 | AMAZON MKTPL*JI1A56OM3 05/21 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -8.47 | 111,628.53 |
| 05/26/2026 | AMAZON MKTPL*5Y7Y30XB3 05/21 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -509.15 | 111,119.38 |
| 05/26/2026 | AMAZON MKTPL*F62G318L3 05/21 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -210.7 | 110,908.68 |
| 05/26/2026 | AMAZON MKTPL*Q204V97R3 05/21 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -6.35 | 110,902.33 |
| 05/26/2026 | AMAZON MKTPL*564F79KC3 05/22 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -9 | 110,893.33 |
| 05/26/2026 | AMAZON MKTPL*G79RL3WE3 05/22 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -42.39 | 110,850.94 |
| 05/26/2026 | AMAZON MKTPL*ED91K39W3 05/22 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -33.92 | 110,817.02 |
| 05/26/2026 | AMAZON MKTPL*C75RR82D3 05/22 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -211.99 | 110,605.03 |
| 05/26/2026 | AMAZON RETA* RG3573Y93 05/22 PURCHASE WWW.AMAZON.CO WA DEBIT CARD *3878 | -64.68 | 110,540.35 |
| 05/26/2026 | ANNOUNCEMENT CONVERTERS 05/22 PURCHASE 305-6858090 FL DEBIT CARD *3878 | -5,000.00 | 105,540.35 |
| 05/26/2026 | APPLE CASH SENT MONEY 05/22 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -1,000.00 | 104,540.35 |
| 05/26/2026 | APPLE.COM/BILL 05/22 PURCHASE 866-712-7753 CA DEBIT CARD *3878 | -38.15 | 104,502.20 |
| 05/26/2026 | SP RECESS PICKLEBALL 05/22 PURCHASE CLUBRECESS.CO TX DEBIT CARD *3878 | -8,589.42 | 95,912.78 |
| 05/26/2026 | HABIT KING OF PRUSSIA23 05/22 PURCHASE KING OF PRUSS PA DEBIT CARD *3878 | -34.94 | 95,877.84 |
| 05/26/2026 | IN *SPECTRA PACKAGING 05/22 PURCHASE 631-7509110 NY DEBIT CARD *3878 | -220 | 95,657.84 |
| 05/26/2026 | AMAZON MKTPL*Q11VC5YC3 05/22 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -350.81 | 95,307.03 |
| 05/26/2026 | PB Online Postage 05/22 PURCHASE 844-2566444 CT DEBIT CARD *3878 | -154.5 | 95,152.53 |
| 05/26/2026 | ANYPROMO.COM 05/22 PURCHASE 909-628-9955 CA DEBIT CARD *3878 | -5,475.64 | 89,676.89 |
| 05/26/2026 | GLODAN.COM 05/22 PURCHASE 610-3443411 PA DEBIT CARD *3878 | -144.75 | 89,532.14 |
| 05/26/2026 | STARBUCKS 72418 4201108 05/22 PURCHASE BEDFORD PA DEBIT CARD *3878 | -15.26 | 89,516.88 |
| 05/26/2026 | AMAZON MKTPL*MK3KC7C53 05/22 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -25.41 | 89,491.47 |

| | | | |
|---|---|---|---|
| 05/26/2026 | APPLE.COM/BILL 05/22 PURCHASE 866-712-7753 CA DEBIT CARD *3878 | -9.99 | 89,481.48 |
| 05/26/2026 | AMAZON MKTPL*J537S5B63 05/23 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -127.17 | 89,354.31 |
| 05/26/2026 | AMAZON MKTPL*VU9Y21SA3 05/23 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -42.35 | 89,311.96 |
| 05/26/2026 | NEMACOLIN - H LODGING 05/23 PURCHASE FARMINGTON PA DEBIT CARD *3878 | -2,491.72 | 86,820.24 |
| 05/26/2026 | APPLE.COM/BILL 05/23 PURCHASE 866-712-7753 CA DEBIT CARD *3878 | -73.11 | 86,747.13 |
| 05/26/2026 | SQ *FUEL COFFEE WORKS 05/23 PURCHASE Farmington PA DEBIT CARD *3878 | -58.28 | 86,688.85 |
| 05/26/2026 | APPLE.COM/BILL 05/23 PURCHASE 866-712-7753 CA DEBIT CARD *3878 | -48.71 | 86,640.14 |
| 05/26/2026 | [redacted] DDS 05/23 PURCHASE SCRANTON PA DEBIT CARD *3878 | -1,258.96 | 85,381.18 |
| 05/26/2026 | AMAZON MKTPL*871ZF6TN3 05/23 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -27.55 | 85,353.63 |
| 05/26/2026 | AMAZON MKTPL*YA5314AQ3 05/23 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -229.62 | 85,124.01 |
| 05/26/2026 | AMAZON MKTPL*ML4MF1503 05/24 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -133.42 | 84,990.59 |
| 05/26/2026 | AMAZON MKTPL*VJ0B57JN3 05/24 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -46.22 | 84,944.37 |
| 05/26/2026 | SQ *FUEL COFFEE WORKS 05/24 PURCHASE Farmington PA DEBIT CARD *3878 | -36.22 | 84,908.15 |
| 05/26/2026 | SUNOCO 0677780900 05/24 PURCHASE SOMERSET PA DEBIT CARD *3878 | -98.67 | 84,809.48 |
| 05/26/2026 | Mobile transfer to CHK 0021 Confirmation# u2jb1ir4t; [redacted] | -2,500.00 | 82,309.48 |
| 05/26/2026 | AMAZON MKTPL*XN9DO1PF3 05/24 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -30.38 | 82,279.10 |
| 05/26/2026 | AMAZON MKTPL*9N5ZK68R3 05/24 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -259.4 | 82,019.70 |
| 05/26/2026 | Mobile transfer to CHK 0021 Confirmation# v5xsfv40s; [redacted] | -3,500.00 | 78,519.70 |
| 05/26/2026 | PACERMONITOR.COM 05/25 PURCHASE PACERMONITOR. NY DEBIT CARD *3878 | -49.6 | 78,470.10 |
| 05/26/2026 | IC* INSTACART 05/25 PURCHASE INSTACART.COM CA DEBIT CARD *3878 | -124.38 | 78,345.72 |
| 05/26/2026 | DD *DOORDASH MICHAELS 05/25 PURCHASE 855-973-1040 CA DEBIT CARD *3878 | -495.94 | 77,849.78 |
| 05/26/2026 | ZOOM.COM 888-799-9666 05/25 PURCHASE ZOOM.US CA DEBIT CARD *3878 | -126.07 | 77,723.71 |
| 05/26/2026 | Mobile transfer to CHK 0021 Confirmation# sp8rie41y; [redacted] | -1,000.00 | 76,723.71 |
| 05/26/2026 | SQ *DRB COURIER SERVICE 05/25 PURCHASE gosq.com PA DEBIT CARD *3878 | -227.9 | 76,495.81 |
| 05/26/2026 | MICHAELS STORES 9046 05/25 PURCHASE COLLEGEVILLE PA DEBIT CARD *3878 | -475.94 | 76,019.87 |
| 05/26/2026 | WIRE TYPE:WIRE OUT DATE:260526 TIME:1521 ET TRN:2026052600773862 SERVICE REF:019337 BNF:SMI | -28,511.82 | 47,508.05 |
| 05/26/2026 | PDQ Courier Expr DES:Invoices ID:e83894338 INDN:TPD Design House, LLC CO ID:1294287528 CCD PMT INF( | -2,000.00 | 45,508.05 |
| 05/27/2026 | WIRE TYPE:WIRE IN DATE: 260527 TIME:1229 ET TRN:2026052700527025 SEQ:2026052700117430/011732 ( | 75,000.00 | 120,508.05 |
| 05/27/2026 | APPLE.COM/BILL 05/25 PURCHASE 866-712-7753 CA DEBIT CARD *3878 | -9.99 | 120,498.06 |

| | | | |
|---|---|---|---|
| 05/27/2026 | MY DRAP* O #93746 05/26 PURCHASE US.MYDRAP.COM NY DEBIT CARD *3878 | -1,683.00 | 118,815.06 |
| 05/27/2026 | ANNOUNCEMENT CONVERTERS 05/26 PURCHASE 305-6858090 FL DEBIT CARD *3878 | -5,000.00 | 113,815.06 |
| 05/27/2026 | SP MAUI KUIA ESTATE 05/26 PURCHASE MAUICHOCOLATE HI DEBIT CARD *3878 | -5,455.49 | 108,359.57 |
| 05/27/2026 | SQSP* DOMAIN#236119504 05/26 PURCHASE SQUARESPACE.C NY DEBIT CARD *3878 | -14.84 | 108,344.73 |
| 05/27/2026 | SP RESTAURANTWARE 05/26 PURCHASE RESTAURANTWAR IL DEBIT CARD *3878 | -669.28 | 107,675.45 |
| 05/27/2026 | IN *LIGHTFOLDER LLC 05/26 PURCHASE 614-9629900 OH DEBIT CARD *3878 | -2,641.60 | 105,033.85 |
| 05/27/2026 | AMAZON MKTPL*X42064SK3 05/26 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -10.59 | 105,023.26 |
| 05/27/2026 | MICHAELS STORES 9046 05/26 PURCHASE COLLEGEVILLE PA DEBIT CARD *3878 | -34.95 | 104,988.31 |
| 05/27/2026 | Mobile transfer to CHK 7884 Confirmation# wkcczwlfn; [redacted] | -10,000.00 | 94,988.31 |
| 05/27/2026 | Mobile transfer to CHK 7884 Confirmation# w1fx1pp2s; [redacted] | -10,000.00 | 84,988.31 |
| 05/27/2026 | SHIPWISE 05/27 PURCHASE WWW.SHIPWISE. OR DEBIT CARD *3878 | -150 | 84,838.31 |
| 05/27/2026 | Online transfer to CHK 7884 Confirmation# v29jy063z; [redacted] | -7,500.00 | 77,338.31 |
| 05/27/2026 | Mobile transfer to CHK 7884 Confirmation# usqiaqw3f; [redacted] | -7,500.00 | 69,838.31 |
| 05/27/2026 | WIRE TYPE:BOOK OUT DATE:260527 TIME:1341 ET TRN:2026052700568065 RELATED REF:614509866 BNF | -6,500.00 | 63,338.31 |
| 05/27/2026 | Selective Insu 05/27 PURCHASE Branchville NJ DEBIT CARD *3878 | -3,534.00 | 59,804.31 |
| 05/27/2026 | Online transfer to CHK 7884 Confirmation# sgwczy9cd; [redacted] | -5,000.00 | 54,804.31 |
| 05/27/2026 | Mobile transfer to CHK 7884 Confirmation# ywjzit8s8; [redacted] | -5,000.00 | 49,804.31 |
| 05/27/2026 | GENEVA CAPITAL DES:AUTH PAYME ID:G-231880DA08A34 INDN:TPD Design House, LLC CO ID:1411978873 | -3,807.69 | 45,996.62 |
| 05/28/2026 | WIRE TYPE:BOOK IN DATE:260528 TIME:1639 ET TRN:2026052800611385 SNDR REF:614776390 ORIG:1/[redacted] | 9,172.03 | 55,168.65 |
| 05/28/2026 | [redacted] 05/26 REFUND 724-3296193 PA DEBIT CARD *3878 | 2,491.72 | 57,660.37 |
| 05/28/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:941687665B CCD | 978.96 | 58,639.33 |
| 05/28/2026 | DD *DOORDASH MICHAELS 05/26 PURCHASE 855-973-1040 CA DEBIT CARD *3878 | -31.37 | 58,607.96 |
| 05/28/2026 | KC HAWAII 05/26 PURCHASE 808-486-9002 HI DEBIT CARD *3878 | -3,434.39 | 55,173.57 |
| 05/28/2026 | AMAZON MKTPL*1B0FS7P83 05/27 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -71.88 | 55,101.69 |
| 05/28/2026 | BEANSTALK APP 05/27 PURCHASE BEANSTALKAPP. PA DEBIT CARD *3878 | -50 | 55,051.69 |
| 05/28/2026 | SP CANAL PLASTICS 05/27 PURCHASE CANALPLASTIC. NY DEBIT CARD *3878 | -1,202.07 | 53,849.62 |
| 05/28/2026 | AMAZON MKTPL*1X3AT4NK3 05/27 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -39.21 | 53,810.41 |
| 05/28/2026 | AMAZON MKTPL*BO2BH5LV3 05/27 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -7.41 | 53,803.00 |
| 05/28/2026 | Mobile transfer to CHK 7884 Confirmation# wq8wx0lhj; [redacted] | -5,000.00 | 48,803.00 |

| | | | |
|---|---|---|---|
| 05/28/2026 | Zelle payment to [redacted] for Expense Reimbursement [redacted] Wedding"; Conf# xwo5o7r4h" | -199.23 | 48,603.77 |
| 05/28/2026 | Online transfer to CHK 7884 Confirmation# sir9pc248; [redacted] | -5,000.00 | 43,603.77 |
| 05/28/2026 | Online transfer to CHK 7884 Confirmation# uh55m66yu; [redacted] | -5,000.00 | 38,603.77 |
| 05/28/2026 | Online transfer to CHK 7884 Confirmation# y81js2j2q; [redacted] | -7,500.00 | 31,103.77 |
| 05/28/2026 | VENMO [redacted] 05/28 PMNT SENT New York NY DEBIT CARD *3878 | -1,500.00 | 29,603.77 |
| 05/29/2026 | [redacted] DES:0004679733 ID:2000008092 INDN:[redacted] CO ID:1302162000 CCD | 50,000.00 | 79,603.77 |
| 05/29/2026 | [redacted] DES:INV000073 ID: INDN:[redacted] CO ID:0810070098 CCD | 15,000.00 | 94,603.77 |
| 05/29/2026 | WIRE TYPE:BOOK IN DATE:260529 TIME:1423 ET TRN:2026052900550929 SNDR REF:615055792 ORIG:1/[redacted] | 675.89 | 95,279.66 |
| 05/29/2026 | [redacted] MKTPLACE PMTS 05/28 REFUND [redacted] WA DEBIT CARD *3878 | 172.28 | 95,451.94 |
| 05/29/2026 | [redacted] MKTPLACE PMTS 05/28 REFUND [redacted] WA DEBIT CARD *3878 | 25.41 | 95,477.35 |
| 05/29/2026 | AMAZON MKTPL*Z09FL0DA3 05/27 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -36.18 | 95,441.17 |
| 05/29/2026 | AMAZON MKTPL*8P31B10Y3 05/27 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -48.92 | 95,392.25 |
| 05/29/2026 | CLEARBAGS 05/27 PURCHASE 800-233-2630 TN DEBIT CARD *3878 | -19.28 | 95,372.97 |
| 05/29/2026 | DD *DOORDASH ULTABEAUT 05/27 PURCHASE 855-973-1040 CA DEBIT CARD *3878 | -822.95 | 94,550.02 |
| 05/29/2026 | DD *DOORDASH SEPHORA 05/27 PURCHASE 855-973-1040 CA DEBIT CARD *3878 | -126.48 | 94,423.54 |
| 05/29/2026 | AMAZON MKTPL*KS6KR33M3 05/27 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -128.25 | 94,295.29 |
| 05/29/2026 | AMAZON MKTPL*AU21G3183 05/27 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -128.25 | 94,167.04 |
| 05/29/2026 | DD *DOORDASH VICANDDEA 05/27 PURCHASE 855-973-1040 CA DEBIT CARD *3878 | -38.91 | 94,128.13 |
| 05/29/2026 | AMAZON MKTPL*084GH0973 05/27 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -128.25 | 93,999.88 |
| 05/29/2026 | AMAZON MKTPL*YS8BW0293 05/27 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -128.25 | 93,871.63 |
| 05/29/2026 | AMAZON MKTPL*UY5JH6HG3 05/27 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -128.25 | 93,743.38 |
| 05/29/2026 | ULINE *SHIP SUPPLIES 05/28 PURCHASE 800-295-5510 WI DEBIT CARD *3878 | -798.9 | 92,944.48 |
| 05/29/2026 | Ecological Fibers, Inc. 05/28 PURCHASE 978-5370003 MA DEBIT CARD *3878 | -913.79 | 92,030.69 |
| 05/29/2026 | PAYPAL *IDOWINDOWSI 05/28 PURCHASE 402-935-7733 PA DEBIT CARD *3878 | -1,024.85 | 91,005.84 |
| 05/29/2026 | IN *LASERWORX, LLC 05/28 PURCHASE 610-9702900 PA DEBIT CARD *3878 | -60 | 90,945.84 |
| 05/29/2026 | AMAZON MKTPL*V75WK54Q3 05/28 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -112.44 | 90,833.40 |
| 05/29/2026 | AR-EN PARTY PRINTERS 05/28 PURCHASE 8476737390 IL DEBIT CARD *3878 | -951.98 | 89,881.42 |
| 05/29/2026 | SP SMARTPACK USA 05/28 PURCHASE SMARTPACKUSA. NY DEBIT CARD *3878 | -57.15 | 89,824.27 |
| 05/29/2026 | AMAZON MKTPL*C69903HD3 05/28 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -158.85 | 89,665.42 |

| | | | |
|---|---|---|---|
| 05/29/2026 | Etsy.com*raineylanedesi 05/28 PURCHASE 718-8557955 NY DEBIT CARD *3878 | -139.92 | 89,525.50 |
| 05/29/2026 | SP J DEVLIN GLASS ART 05/28 PURCHASE JDEVLINGLASSA NE DEBIT CARD *3878 | -109.08 | 89,416.42 |
| 05/29/2026 | AR-EN PARTY PRINTERS 05/28 PURCHASE 8476737390 IL DEBIT CARD *3878 | -837.58 | 88,578.84 |
| 05/29/2026 | AMAZON MKTPL*CT7RT1GW3 05/28 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -12.82 | 88,566.02 |
| 05/29/2026 | WIRE TYPE:WIRE OUT DATE:260529 TIME:1632 ET TRN:2026052900633656 SERVICE REF:023325 BNF:SUR | -11,500.00 | 77,066.02 |

**BOA ACCT. #7518 - JUNE 2026**

| Date | Description | Amount | Running Bal. |
|---|---|---|---|
| 06/01/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:941687665B CCD | 29,463.94 | 106,529.96 |
| 06/01/2026 | [redacted] DES:PAYMENTS ID:[redacted] INDN:[redacted] CO ID:1232969462 CCD PMT IN | 700 | 107,229.96 |
| 06/01/2026 | AMAZON MKTPL*1C57M2363 05/23 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -382.62 | 106,847.34 |
| 06/01/2026 | APPLE.COM/BILL 05/26 PURCHASE 866-712-7753 CA DEBIT CARD *3878 | -33.9 | 106,813.44 |
| 06/01/2026 | APPLE.COM/BILL 05/27 PURCHASE 866-712-7753 CA DEBIT CARD *3878 | -46.6 | 106,766.84 |
| 06/01/2026 | AMAZON MKTPL*Z30HN6P73 05/27 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -128.25 | 106,638.59 |
| 06/01/2026 | COLDESI 05/28 PURCHASE 877-7933278 FL DEBIT CARD *3878 | -143.14 | 106,495.45 |
| 06/01/2026 | AMAZON MKTPL*D95N77Y93 05/28 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -285.12 | 106,210.33 |
| 06/01/2026 | ANNOUNCEMENT CONVERTERS 05/28 PURCHASE 305-6858090 FL DEBIT CARD *3878 | -818.15 | 105,392.18 |
| 06/01/2026 | ANNOUNCEMENT CONVERTERS 05/28 PURCHASE 305-6858090 FL DEBIT CARD *3878 | -1,381.59 | 104,010.59 |
| 06/01/2026 | THINGSREMEMBERED.COM 05/28 PURCHASE 866-516-8474 IL DEBIT CARD *3878 | -73.39 | 103,937.20 |
| 06/01/2026 | AMAZON MKTPL*CN7P99UZ3 05/28 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -94.3 | 103,842.90 |
| 06/01/2026 | AMAZON MKTPL*2L8RT9GT3 05/29 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -128.25 | 103,714.65 |
| 06/01/2026 | TST*DAVIOS - KING OF PR 05/28 PURCHASE King of Pruss PA DEBIT CARD *3878 | -344.85 | 103,369.80 |
| 06/01/2026 | AMAZON MKTPL*IN8M46JW3 05/29 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -63.58 | 103,306.22 |
| 06/01/2026 | FH* PINK PINEAPPLE SUR 05/29 PURCHASE WWW.PINKPINEA NJ DEBIT CARD *3878 | -636 | 102,670.22 |
| 06/01/2026 | AMAZON RETA* QZ3P56BE3 05/29 PURCHASE WWW.AMAZON.CO WA DEBIT CARD *3878 | -40.39 | 102,629.83 |
| 06/01/2026 | ANNOUNCEMENT CONVERTERS 05/29 PURCHASE 305-6858090 FL DEBIT CARD *3878 | -5,000.00 | 97,629.83 |
| 06/01/2026 | GLODAN.COM 05/29 PURCHASE 610-3443411 PA DEBIT CARD *3878 | -215.97 | 97,413.86 |
| 06/01/2026 | APPLE CASH SENT MONEY 05/29 PMNT SENT 1INFINITELOOP CA DEBIT CARD *3878 | -1,500.00 | 95,913.86 |
| 06/01/2026 | AMAZON MKTPL*QL2463QQ3 05/29 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -305.1 | 95,608.76 |
| 06/01/2026 | AMAZON RETA* F77958R43 05/29 PURCHASE WWW.AMAZON.CO WA DEBIT CARD *3878 | -19.78 | 95,588.98 |
| 06/01/2026 | AMAZON MKTPL*MB2JG3BF3 05/29 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -10.2 | 95,578.78 |
| 06/01/2026 | B&H PHOTO 800-606-6969 05/29 PURCHASE 800-2215743 NY DEBIT CARD *3878 | -1,877.27 | 93,701.51 |
| 06/01/2026 | SQ *KO HANA TASTING ROO 05/29 PURCHASE gosq.com HI DEBIT CARD *3878 | -3,141.36 | 90,560.15 |
| 06/01/2026 | BALL CHAIN 05/29 PURCHASE 914-6647500 NY DEBIT CARD *3878 | -287.62 | 90,272.53 |

| | | | |
|---|---|---|---|
| 06/01/2026 | SP HOUSTON ACRYLIC 05/29 PURCHASE HOUSTONACRYLI TX DEBIT CARD *3878 | -701.22 | 89,571.31 |
| 06/01/2026 | SP CANAL PLASTICS 05/29 PURCHASE CANALPLASTIC. NY DEBIT CARD *3878 | -628.24 | 88,943.07 |
| 06/01/2026 | AR-EN PARTY PRINTERS 05/29 PURCHASE 8476737390 IL DEBIT CARD *3878 | -35.75 | 88,907.32 |
| 06/01/2026 | SP HOUSTON ACRYLIC 05/29 PURCHASE HOUSTONACRYLI TX DEBIT CARD *3878 | -329.51 | 88,577.81 |
| 06/01/2026 | UNITED 01621071743 05/29 PURCHASE UNITED.COM TX DEBIT CARD *3878 | -971.79 | 87,606.02 |
| 06/01/2026 | UNITED 01621071743 05/29 PURCHASE UNITED.COM TX DEBIT CARD *3878 | -971.79 | 86,634.23 |
| 06/01/2026 | UNITED 01621071743 05/29 PURCHASE UNITED.COM TX DEBIT CARD *3878 | -971.79 | 85,662.44 |
| 06/01/2026 | UNITED 01621071743 05/29 PURCHASE UNITED.COM TX DEBIT CARD *3878 | -971.79 | 84,690.65 |
| 06/01/2026 | UNITED 01621071743 05/29 PURCHASE UNITED.COM TX DEBIT CARD *3878 | -971.79 | 83,718.86 |
| 06/01/2026 | SP MARKERSIXFURNITUR 05/29 PURCHASE MARKERSIX.COM NC DEBIT CARD *3878 | -1,752.00 | 81,966.86 |
| 06/01/2026 | UNITED 01621071811 05/29 PURCHASE UNITED.COM TX DEBIT CARD *3878 | -887.79 | 81,079.07 |
| 06/01/2026 | UNITED 01647005454 05/29 PURCHASE UNITED.COM TX DEBIT CARD *3878 | -176.55 | 80,902.52 |
| 06/01/2026 | UNITED 01647005454 05/29 PURCHASE UNITED.COM TX DEBIT CARD *3878 | -173.44 | 80,729.08 |
| 06/01/2026 | UNITED 01647005454 05/29 PURCHASE UNITED.COM TX DEBIT CARD *3878 | -81 | 80,648.08 |
| 06/01/2026 | UNITED 01647005454 05/29 PURCHASE UNITED.COM TX DEBIT CARD *3878 | -52.96 | 80,595.12 |
| 06/01/2026 | FACEBK *KWAZUR5EH2 05/29 PURCHASE 650-5434800 DE DEBIT CARD *3878 | -2.34 | 80,592.78 |
| 06/01/2026 | AMAZON MKTPL*TG2PY3XL3 05/29 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -112.38 | 80,480.40 |
| 06/01/2026 | Wrike.com 05/30 PURCHASE 650-3183551 CA DEBIT CARD *3878 | -4,772.39 | 75,708.01 |
| 06/01/2026 | FACEBK *W7JD8TRXQ2 05/30 PURCHASE fb.me/ads DEBIT CARD *3878 | -1,002.74 | 74,705.27 |
| 06/01/2026 | FACEBK *TBFY3R9TV2 05/30 PURCHASE SAO PAULO DEBIT CARD *3878 | -25.85 | 74,679.42 |
| 06/01/2026 | FACEBK *4ZJ8HRVQF2 05/30 PURCHASE fb.me/ads DEBIT CARD *3878 | -1,008.83 | 73,670.59 |
| 06/01/2026 | FACEBK *CD5LJPVT32 05/30 PURCHASE fb.me/ads DEBIT CARD *3878 | -1,004.61 | 72,665.98 |
| 06/01/2026 | FACEBK *RWE8QT5DR2 05/30 PURCHASE fb.me/ads DEBIT CARD *3878 | -16.27 | 72,649.71 |
| 06/01/2026 | FACEBK *KLRD9UZZR2 05/30 PURCHASE fb.me/ads DEBIT CARD *3878 | -993.29 | 71,656.42 |
| 06/01/2026 | FACEBK *NJ8HQS92F2 05/30 PURCHASE fb.me/ads DEBIT CARD *3878 | -993.29 | 70,663.13 |
| 06/01/2026 | FACEBK *QQU28TZNR2 05/30 PURCHASE fb.me/ads DEBIT CARD *3878 | -977.01 | 69,686.12 |
| 06/01/2026 | FACEBK *T46ZBSDPR2 05/30 PURCHASE fb.me/ads DEBIT CARD *3878 | -16.28 | 69,669.84 |
| 06/01/2026 | Online Banking transfer to CHK 9360 Confirmation# 8316271351 | -15,000.00 | 54,669.84 |
| 06/01/2026 | Online Banking transfer to CHK 9360 Confirmation# 8418539426 | -5,000.00 | 49,669.84 |

| | | | |
|---|---|---|---|
| 06/01/2026 | Mobile transfer to CHK 7884 Confirmation# xi2o2lwo3; | -5,000.00 | 44,669.84 |
| 06/01/2026 | Mobile transfer to CHK 7884 Confirmation# xrqrb0jmd; | -5,000.00 | 39,669.84 |
| 06/01/2026 | Mobile transfer to CHK 7884 Confirmation# tjqin8xvy; | -5,000.00 | 34,669.84 |
| 06/01/2026 | Mobile transfer to CHK 7884 Confirmation# xcpctzqv7; | -3,000.00 | 31,669.84 |
| 06/01/2026 | Mobile transfer to CHK 7884 Confirmation# yfzju7ezg; | -200 | 31,469.84 |
| 06/01/2026 | Online transfer to CHK 7884 Confirmation# xo9qepcx8; | -5,000.00 | 26,469.84 |
| 06/01/2026 | Mobile transfer to CHK 7884 Confirmation# xiiu1jk3p; | -1,500.00 | 24,969.84 |
| 06/01/2026 | Online Banking transfer to CHK 9360 Confirmation# 7327749648 | -5,000.00 | 19,969.84 |
| 06/01/2026 | Mobile transfer to CHK 7884 Confirmation# wywiuq99a; | -300 | 19,669.84 |
| 06/01/2026 | Mobile transfer to CHK 7884 Confirmation# y1ljmwko4; | -5,000.00 | 14,669.84 |
| 06/01/2026 | Mobile transfer to CHK 7884 Confirmation# zs4rduqz9; | -5,000.00 | 9,669.84 |
| 06/01/2026 | Mobile transfer to CHK 7884 Confirmation# z0ifir9wt; | -3,500.00 | 6,169.84 |
| 06/01/2026 | Zelle payment to XACT Conf# vt6nbr4m9 | -2,403.75 | 3,766.09 |
| 06/01/2026 | Online Banking transfer to CHK 9360 Confirmation# 7733560013 | -1,700.00 | 2,066.09 |
| 06/01/2026 | INTERNATIONAL TRANSACTION FEE 05/30 FACEBK *4ZJ8HRVQF2 fb.me/ads DEBIT CARD *3878 | -30.26 | 2,035.83 |
| 06/01/2026 | INTERNATIONAL TRANSACTION FEE 05/30 FACEBK *CD5LJPVT32 fb.me/ads DEBIT CARD *3878 | -30.14 | 2,005.69 |
| 06/01/2026 | INTERNATIONAL TRANSACTION FEE 05/30 FACEBK *W7JD8TRXQ2 fb.me/ads DEBIT CARD *3878 | -30.08 | 1,975.61 |
| 06/01/2026 | INTERNATIONAL TRANSACTION FEE 05/30 FACEBK *NJ8HQS92F2 fb.me/ads DEBIT CARD *3878 | -29.8 | 1,945.81 |
| 06/01/2026 | INTERNATIONAL TRANSACTION FEE 05/30 FACEBK *KLRD9UZZR2 fb.me/ads DEBIT CARD *3878 | -29.8 | 1,916.01 |
| 06/01/2026 | INTERNATIONAL TRANSACTION FEE 05/30 FACEBK *QQU28TZNR2 fb.me/ads DEBIT CARD *3878 | -29.31 | 1,886.70 |
| 06/01/2026 | INTERNATIONAL TRANSACTION FEE 05/30 FACEBK *TBFY3R9TV2 SAO PAULO DEBIT CARD *3878 | -0.78 | 1,885.92 |
| 06/01/2026 | INTERNATIONAL TRANSACTION FEE 05/30 FACEBK *T46ZBSDPR2 fb.me/ads DEBIT CARD *3878 | -0.49 | 1,885.43 |
| 06/01/2026 | INTERNATIONAL TRANSACTION FEE 05/30 FACEBK *RWE8QT5DR2 fb.me/ads DEBIT CARD *3878 | -0.49 | 1,884.94 |
| 06/02/2026 | WIRE TYPE:WIRE IN DATE: 260602 TIME:1306 ET TRN:2026060200526707 SEQ:2026060200116666/010852 ( | 110,000.00 | 111,884.94 |
| 06/02/2026 | WIRE TYPE:BOOK IN DATE:260602 TIME:1720 ET TRN:2026060200654022 SNDR REF:TS20260602051922 O | 21,775.94 | 133,660.88 |
| 06/02/2026 | WIRE TYPE:WIRE IN DATE: 260602 TIME:0445 ET TRN:2026060100696577 SEQ:2026060100242620/023436 ( | 3,900.44 | 137,561.32 |
| 06/02/2026 | [redacted] MKTPLACE PMTS 06/01 REFUND [redacted] WA DEBIT CARD *3878 | 24.46 | 137,585.78 |
| 06/02/2026 | ANNOUNCEMENT CONVERTERS 05/29 PURCHASE 305-6858090 FL DEBIT CARD *3878 | -315.8 | 137,269.98 |
| 06/02/2026 | ANNOUNCEMENT CONVERTERS 05/29 PURCHASE 305-6858090 FL DEBIT CARD *3878 | -676.8 | 136,593.18 |

| | | | |
|---|---|---|---|
| 06/02/2026 | ANNOUNCEMENT CONVERTERS 05/29 PURCHASE 305-6858090 FL DEBIT CARD *3878 | -407.5 | 136,185.68 |
| 06/02/2026 | ANNOUNCEMENT CONVERTERS 05/29 PURCHASE 305-6858090 FL DEBIT CARD *3878 | -341.3 | 135,844.38 |
| 06/02/2026 | ANNOUNCEMENT CONVERTERS 05/29 PURCHASE 305-6858090 FL DEBIT CARD *3878 | -146.93 | 135,697.45 |
| 06/02/2026 | AMAZON MKTPL*QQ5TG1V83 05/29 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -128.25 | 135,569.20 |
| 06/02/2026 | AMAZON MKTPL*6V9514IL3 05/29 PURCHASE Amzn.com/bill WA DEBIT CARD *3878 | -129.31 | 135,439.89 |
| 06/02/2026 | Online transfer to CHK 7884 Confirmation# wcdeh1d3z; | -5,000.00 | 130,439.89 |
| 06/02/2026 | WIRE TYPE:WIRE OUT DATE:260602 TIME:1313 ET TRN:2026060200531626 SERVICE REF:012105 BNF:CON | -10,000.00 | 120,439.89 |
| 06/02/2026 | Online Banking transfer to CHK 9360 Confirmation# 7442046174 | -5,000.00 | 115,439.89 |
| 06/02/2026 | Online transfer to CHK 7884 Confirmation# thrk8ict2; | -5,000.00 | 110,439.89 |
| 06/02/2026 | Online Banking transfer to CHK 9360 Confirmation# 7342369738 | -3,000.00 | 107,439.89 |
| 06/02/2026 | Mobile transfer to CHK 7884 Confirmation# xinwhiidm; | -5,000.00 | 102,439.89 |
| 06/02/2026 | Online transfer to CHK 7884 Confirmation# w5xo9r1ya; | -5,000.00 | 97,439.89 |
| 06/02/2026 | Online Banking transfer to CHK 9360 Confirmation# 7943513445 | -7,000.00 | 90,439.89 |
| 06/02/2026 | Online transfer to CHK 7884 Confirmation# udsqab50c; | -5,000.00 | 85,439.89 |
| 06/02/2026 | HAWAIIAN ISLANDS DES:SALE ID: INDN:[redacted] CO ID:9215986202 CCD | (5,994) | 79,446.29 |
| 06/02/2026 | BANK OF AMERICA DES:DISCOUNT ID:737132301885 INDN:TPD DESIGN HOUSE LLC CO ID:941687665B CC | -3,131.79 | 76,314.50 |
| 06/02/2026 | CANDID LITHO PRI DES:Invoices ID:e84358407 INDN:TPD Design House, LLC CO ID:1289133000 CCD PMT IN | -1,800.52 | 74,513.98 |
| 06/02/2026 | Square Inc DES:SQ260602 ID:T34F503T014SXZ3 INDN:TPD DESIGN HOUSE CO ID:9591330001 WEB | -21.2 | 74,492.78 |
| 06/03/2026 | WIRE TYPE:WIRE IN DATE: 260603 TIME:1721 ET TRN:2026060300596871 SEQ:OPF157072899/001493 ORIG | 50,000.00 | 124,492.78 |
| 06/03/2026 | WIRE TYPE:WIRE IN DATE: 260603 TIME:1753 ET TRN:2026060300606884 SEQ:2026060300194608/018686 ( | 50,000.00 | 174,492.78 |
| 06/03/2026 | WIRE TYPE:BOOK IN DATE:260603 TIME:1612 ET TRN:2026060300562307 SNDR REF:TS20260603040315 O | 18,358.72 | 192,851.50 |
| 06/03/2026 | Zelle payment Conf# sg723t0dj | -5,000.00 | 187,851.50 |
| 06/03/2026 | Zelle payment Conf# uks1ce348 | -5,000.00 | 182,851.50 |
| 06/03/2026 | Zelle payment Conf# v4wrk8eev | -6,000.00 | 176,851.50 |
| 06/03/2026 | Zelle payment Conf# yu3svpdg3 | -5,000.00 | 171,851.50 |
| 06/03/2026 | Mobile transfer to CHK 7884 Confirmation# tkg8qmoki; [redacted] | -3,000.00 | 168,851.50 |
| 06/03/2026 | Mobile transfer to CHK 7884 Confirmation# tyyjipdjr; [redacted] | -5,000.00 | 163,851.50 |
| 06/03/2026 | Zelle payment Conf# t0g0s30yw | -5,000.00 | 158,851.50 |
| 06/03/2026 | Zelle payment Conf# ttfy2snhy | -4,000.00 | 154,851.50 |

| | | | |
|---|---|---|---|
| 06/03/2026 | Zelle payment Conf# wgfrexdiw | -3,000.00 | 151,851.50 |
| 06/03/2026 | Zelle payment Conf# we79mrtkn | -2,500.00 | 149,351.50 |
| 06/03/2026 | Online Banking transfer to CHK 9360 Confirmation# 7951619421 | -4,000.00 | 145,351.50 |
| 06/03/2026 | Zelle payment Conf# so9v0o90c | -3,000.00 | 142,351.50 |
| 06/03/2026 | Zelle payment Conf# vjpdc4i1c | -5,000.00 | 137,351.50 |
| 06/03/2026 | Mobile transfer to CHK 0021 Confirmation# s3ntowdzg; [redacted] | -500 | 136,851.50 |
| 06/04/2026 | WIRE TYPE:WIRE IN DATE: 260604 TIME:1229 ET TRN:2026060400419952 SEQ:3395546155ES/021417 ORIG | 13,892.89 | 150,744.39 |
| 06/04/2026 | TJMAXX #0779 06/03 PURCHASE ST. DAVIDS PA DEBIT CARD *2951 | -614.74 | 150,129.65 |
| 06/04/2026 | HUDSON ST1852 06/04 PURCHASE PHILADELPHIA PA DEBIT CARD *2951 | -218.1 | 149,911.55 |
| 06/04/2026 | WIRE TYPE:WIRE OUT DATE:260604 TIME:1039 ET TRN:2026060400362815 SERVICE REF:466480 BNF:ADF | -82,039.12 | 67,872.43 |
| 06/04/2026 | Online Banking transfer to CHK 9360 Confirmation# 5259453616 | -3,500.00 | 64,372.43 |
| 06/04/2026 | Hot off the Pres DES:137649, 13 ID:e84600989 INDN:TPD Design House, LLC CO ID:1294287528 CCD PMT INF | -1,120.71 | 63,251.72 |
| 06/05/2026 | [redacted] DES:31039 ID:23252 INDN:[redacted] CO ID:4621721435 PPD | 13,500.00 | 76,751.72 |
| 06/05/2026 | WWW.MEMOBOTTLE.COM.AU 06/05 PURCHASE MOORABBIN DEBIT CARD *2951 | -846.25 | 75,905.47 |
| 06/05/2026 | SQ *ALOHA SUNDRIES 06/04 PURCHASE KAHULUI HI DEBIT CARD *2951 | -48.65 | 75,856.82 |
| 06/05/2026 | Mobile transfer to CHK 1398 Confirmation# n7eyz6grg; DTE LLC | -3,000.00 | 72,856.82 |
| 06/05/2026 | Online Banking transfer to CHK 9360 Confirmation# 8268275711 | -7,500.00 | 65,356.82 |
| 06/05/2026 | Zelle payment to [redacted] for SUITCASES FOR ENGAGE TJ MAXX REIMBURSEMENT"; Conf# tmhq8ail | -169.58 | 65,187.24 |
| 06/05/2026 | Zelle payment to [redacted] for Engage photo frames"; Conf# viiu3owsq" | -254 | 64,933.24 |
| 06/05/2026 | Zelle payment to [redacted] Conf# yi8xas0un | -1,958.00 | 62,975.24 |
| 06/05/2026 | Zelle payment to [redacted] for Memphis travel expense reimbursement"; Conf# vakmgd0wc" | -1,078.40 | 61,896.84 |
| 06/05/2026 | GOOGLE DES:PURCHASE ID:US004CD3YQ INDN:TPD CO ID:F770493581 WEB | -1,693.07 | 60,203.77 |
| 06/05/2026 | Schaefer Enterpr DES:PAYMENT ID:202757161108 INDN:HOUSE,TPD 202757161108 CO ID:0383913206 WEB | -1,075.00 | 59,128.77 |
| 06/08/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:941687665B CCD | 5,556.62 | 64,685.39 |
| 06/08/2026 | [redacted] MKTPLACE PMTS 06/05 REFUND [redacted] WA DEBIT CARD *3878 | 76.54 | 64,761.93 |
| 06/08/2026 | [redacted] 06/04 REFUND ATMORE AL DEBIT CARD *3878 | 20.85 | 64,782.78 |
| 06/08/2026 | [redacted] MKTPLACE PMTS 06/05 REFUND [redacted] WA DEBIT CARD *3878 | 8.96 | 64,791.74 |
| 06/08/2026 | URBAN TORTILLA 06/04 PURCHASE SAN FRANCISCO CA DEBIT CARD *2951 | -24.34 | 64,767.40 |
| 06/08/2026 | ANNOUNCEMENT CONVERTERS 06/05 PURCHASE 305-6858090 FL DEBIT CARD *2951 | -2,135.18 | 62,632.22 |

| | | | |
|---|---|---|---|
| 06/08/2026 | 4IMPRINT, INC 06/05 PURCHASE 4IMPRINT.COM WI DEBIT CARD *2951 | -622.52 | 62,009.70 |
| 06/08/2026 | SQ *LUCKY CAT PROVISION 06/05 PURCHASE Lahaina HI DEBIT CARD *2951 | -140.31 | 61,869.39 |
| 06/08/2026 | Zelle payment to [redacted] Conf# ss1swgp43 | -2,900.00 | 58,969.39 |
| 06/08/2026 | PDQ Courier Expr DES:Invoices ID:e84728646 INDN:TPD Design House, LLC CO ID:1289133000 CCD PMT INF( | -1,000.00 | 57,969.39 |
| 06/08/2026 | PROG SPECIALTY DES:INS PREM ID:869153108 [redacted] INDN:[redacted] CO ID:9409348088 PPD | (395) | 57,574.23 |
| 06/09/2026 | Temporary Credit Adjustment on 06/09/26 Card # 4256370006563878 Claim # 260530507039 | 1,008.83 | 58,583.06 |
| 06/09/2026 | Temporary Credit Adjustment on 06/09/26 Card # 4256370006563878 Claim # 260530507039 | 1,004.61 | 59,587.67 |
| 06/09/2026 | Temporary Credit Adjustment on 06/09/26 Card # 4256370006563878 Claim # 260530507039 | 1,002.74 | 60,590.41 |
| 06/09/2026 | Temporary Credit Adjustment on 06/09/26 Card # 4256370006563878 Claim # 260530507039 | 993.29 | 61,583.70 |
| 06/09/2026 | Temporary Credit Adjustment on 06/09/26 Card # 4256370006563878 Claim # 260530507039 | 993.29 | 62,576.99 |
| 06/09/2026 | Temporary Credit Adjustment on 06/09/26 Card # 4256370006563878 Claim # 260530507039 | 977.01 | 63,554.00 |
| 06/09/2026 | Temporary Credit Adjustment on 06/09/26 Card # 4256370006563878 Claim # 260530507039 | 25.85 | 63,579.85 |
| 06/09/2026 | Temporary Credit Adjustment on 06/09/26 Card # 4256370006563878 Claim # 260530507039 | 16.28 | 63,596.13 |
| 06/09/2026 | Temporary Credit Adjustment on 06/09/26 Card # 4256370006563878 Claim # 260530507039 | 16.27 | 63,612.40 |
| 06/09/2026 | Temporary Credit Adjustment on 06/09/26 Card # 4256370006563878 Claim # 260530507039 | 2.34 | 63,614.74 |
| 06/09/2026 | WIRE TYPE:WIRE OUT DATE:260609 TIME:1412 ET TRN:2026060900458133 SERVICE REF:531277 BNF:EMI | -25,000.00 | 38,614.74 |
| 06/10/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:941687665B CCD | 3,750.00 | 42,364.74 |
| 06/10/2026 | [redacted] *CD5LJPVT32 06/09 REFUND [redacted] DEBIT CARD *3878 | 1,003.25 | 43,367.99 |
| 06/10/2026 | [redacted] *W7JD8TRXQ2 06/09 REFUND [redacted] DEBIT CARD *3878 | 1,001.38 | 44,369.37 |
| 06/10/2026 | [redacted] *4ZJ8HRVQF2 06/09 REFUND [redacted] DEBIT CARD *3878 | 1,000.50 | 45,369.87 |
| 06/10/2026 | [redacted] *KLRD9UZZR2 06/09 REFUND [redacted] DEBIT CARD *3878 | 991.95 | 46,361.82 |
| 06/10/2026 | [redacted] *QQU28TZNR2 06/09 REFUND [redacted] DEBIT CARD *3878 | 975.69 | 47,337.51 |
| 06/10/2026 | FEE REVERSAL INTERNATIONAL TRANSACTION FEE REVERSED 26 0530507039 FDES NMO 0006576 9734 | 121.55 | 47,459.06 |
| 06/10/2026 | FOREIGN FEE REVERSED FOR CLAIM 260530507039 FOREIGN FEE REV | 59.6 | 47,518.66 |
| 06/10/2026 | INTERNATIONAL TRANSACTION FEE 05/30 FACEBK *CD5LJPVT32 fb.me/ads DEBIT CARD *3878 | 30.1 | 47,548.76 |
| 06/10/2026 | INTERNATIONAL TRANSACTION FEE 05/30 FACEBK *W7JD8TRXQ2 fb.me/ads DEBIT CARD *3878 | 30.04 | 47,578.80 |
| 06/10/2026 | INTERNATIONAL TRANSACTION FEE 05/30 FACEBK *4ZJ8HRVQF2 fb.me/ads DEBIT CARD *3878 | 30.02 | 47,608.82 |
| 06/10/2026 | INTERNATIONAL TRANSACTION FEE 05/30 FACEBK *KLRD9UZZR2 fb.me/ads DEBIT CARD *3878 | 29.76 | 47,638.58 |
| 06/10/2026 | INTERNATIONAL TRANSACTION FEE 05/30 FACEBK *QQU28TZNR2 fb.me/ads DEBIT CARD *3878 | 29.27 | 47,667.85 |

| | | | |
|---|---|---|---|
| 06/10/2026 | [redacted] *TBFY3R9TV2 06/09 REFUND SAO PAULO DEBIT CARD *3878 | 25.01 | 47,692.86 |
| 06/10/2026 | [redacted] *T46ZBSDPR2 06/09 REFUND [redacted] DEBIT CARD *3878 | 16.26 | 47,709.12 |
| 06/10/2026 | INTERNATIONAL TRANSACTION FEE 05/30 FACEBK *TBFY3R9TV2 SAO PAULO DEBIT CARD *3878 | 0.75 | 47,709.87 |
| 06/10/2026 | INTERNATIONAL TRANSACTION FEE 05/30 FACEBK *T46ZBSDPR2 fb.me/ads DEBIT CARD *3878 | 0.49 | 47,710.36 |
| 06/10/2026 | WIRE TYPE:WIRE OUT DATE:260610 TIME:1324 ET TRN:2026061000456619 SERVICE REF:559082 BNF:ADF | -15,684.73 | 32,025.63 |
| 06/11/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:941687665B CCD | 15,426.85 | 47,452.48 |
| 06/11/2026 | Netflix.com 06/10 PURCHASE 408-5403700 CA DEBIT CARD *2951 | -28.61 | 47,423.87 |
| 06/11/2026 | CLOVER FEES DES:CLOVER FEE ID:2651192 INDN:TPD DESIGN HOUSE LLC CO ID:1841128086 CCD | -63.55 | 47,360.32 |
| 06/12/2026 | [redacted] DES:RTP CR DATE:06-12-2026 20:05 INSTID:20260612043000096P1BA AAA00403752330 E2E | 1,500.00 | 48,860.32 |
| 06/12/2026 | Online Banking transfer to CHK 9360 Confirmation# 7823735322 | -5,000.00 | 43,860.32 |
| 06/12/2026 | Zelle payment to [redacted] for Cleaning TPD invoice 91715971"; Conf# tdsim3ypi" | -5,000.00 | 38,860.32 |
| 06/15/2026 | [redacted] DES:SENDER ID:869025496 INDN:0000[redacted] CO ID:S941687665 CTX | 35,000.00 | 73,860.32 |
| 06/15/2026 | WIRE TYPE:WIRE IN DATE: 260615 TIME:1747 ET TRN:2026061500669654 SEQ:266FG0648PMG6IK1/002894 | 27,271.20 | 101,131.52 |
| 06/15/2026 | THE RITZ CARLTON KAPAL 06/11 PURCHASE KAPALUA HI DEBIT CARD *2951 | -3,250.77 | 97,880.75 |
| 06/15/2026 | GRAND WAILEA SEA SHADES 06/11 PURCHASE WAILEA HI DEBIT CARD *2951 | -549.74 | 97,331.01 |
| 06/15/2026 | GRAND WAILEA CAFE KULA 06/11 PURCHASE WAILEA HI DEBIT CARD *2951 | -11.52 | 97,319.49 |
| 06/15/2026 | SP OMNI CREATINE 06/12 PURCHASE OMNICREATINE. TX DEBIT CARD *2951 | -207.00 | 97,112.49 |
| 06/15/2026 | New Jersey Nat 06/12 PURCHASE Wall NJ DEBIT CARD *2951 | -865.29 | 96,247.20 |
| 06/15/2026 | AMERICAN WATER WORKS CO 06/12 PURCHASE 856-346-8200 NJ DEBIT CARD *2951 | -149.73 | 96,097.47 |
| 06/15/2026 | IN *HUMANLEIGH LLC 06/13 PURCHASE 847-6441444 CO DEBIT CARD *2951 | -350.00 | 95,747.47 |
| 06/15/2026 | Online Banking transfer to CHK 9360 Confirmation# 8637546292 | -1,000.00 | 94,747.47 |
| 06/15/2026 | WA GRAND WAILEA RESORT 06/13 PURCHASE WAILEA HI DEBIT CARD *2951 | -76.44 | 94,671.03 |
| 06/15/2026 | TST*ISLAND VINTAGE COFF 06/13 PURCHASE Wailea HI DEBIT CARD *2951 | -139.37 | 94,531.66 |
| 06/15/2026 | TST*ISLAND VINTAGE COFF 06/13 PURCHASE Wailea HI DEBIT CARD *2951 | -153.93 | 94,377.73 |
| 06/15/2026 | RET 514 536847 06/14 PURCHASE KIHEI HI DEBIT CARD *2951 | -119.37 | 94,258.36 |
| 06/15/2026 | TB REST 860 WAILEA 06/14 PURCHASE KIHEI HI DEBIT CARD *2951 | -520.94 | 93,737.42 |
| 06/15/2026 | Online Banking transfer to CHK 9360 Confirmation# 8451320517 | -2,500.00 | 91,237.42 |
| 06/15/2026 | Online transfer to CHK 7884 Confirmation# vz40e4c1x; [redacted] | -5,000.00 | 86,237.42 |
| 06/15/2026 | Online transfer to CHK 7884 Confirmation# w8efum19m; [redacted] | -3,186.28 | 83,051.14 |
| 06/15/2026 | Online transfer to CHK 7884 Confirmation# tfbp48e3u; [redacted] | -5,000.00 | 78,051.14 |

| | | | |
|---|---|---|---|
| 06/15/2026 | Mobile transfer to CHK 7884 Confirmation# xq6c6524t; [redacted] | -5,000.00 | 73,051.14 |
| 06/15/2026 | Mobile transfer to CHK 7884 Confirmation# vr8dxjd7x; [redacted] | -5,000.00 | 68,051.14 |
| 06/15/2026 | Zelle payment to [redacted] Conf# vii986559 | -5,000.00 | 63,051.14 |
| 06/15/2026 | Zelle payment to [redacted] Conf# s5b3v9eb9 | -5,000.00 | 58,051.14 |
| 06/15/2026 | Equip Financing DES:CNTRCT PMT ID:097-0216276-000 INDN:TPD Design House LLC CO ID:1870654126 CCD | -931.83 | 57,119.31 |
| 06/16/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:941687665B CCD | 5,787.56 | 62,906.87 |
| 06/16/2026 | WALDORF 06/14 PURCHASE WAILEA HI DEBIT CARD *2951 | -3,044.45 | 59,862.42 |
| 06/16/2026 | Zelle payment to [redacted] Conf# uxkleezht | -5,000.00 | 54,862.42 |
| 06/16/2026 | Mobile transfer to CHK 7884 Confirmation# w6adr20l3; [redacted] | -5,000.00 | 49,862.42 |
| 06/16/2026 | Mobile transfer to CHK 7884 Confirmation# tnpzpbo5h; [redacted] | -5,000.00 | 44,862.42 |
| 06/16/2026 | Online transfer to CHK 7884 Confirmation# w7vytxd1d; [redacted] | -5,000.00 | 39,862.42 |
| 06/16/2026 | Online transfer to CHK 7884 Confirmation# vdq7wfn08; [redacted] | -5,000.00 | 34,862.42 |
| 06/16/2026 | Mobile transfer to CHK 7884 Confirmation# upq5dx0on; [redacted] | -5,000.00 | 29,862.42 |
| 06/16/2026 | Zelle payment to [redacted] Conf# xf02irofb | -3,156.08 | 26,706.34 |
| 06/16/2026 | Zelle payment to [redacted] Conf# yyhk3thr5 | -2,500.00 | 24,206.34 |
| 06/16/2026 | Zelle payment to [redacted] Conf# zv4xirsiw | -3,500.00 | 20,706.34 |
| 06/16/2026 | Zelle payment to [redacted] Conf# w7m3l69ft | -2,500.00 | 18,206.34 |
| 06/17/2026 | [redacted] DES:VENDOR PMT ID:2005254083A550 INDN:[redacted] CO ID:1031375454 | 50,000.00 | 68,206.34 |
| 06/17/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:941687665B CCD | 8,913.21 | 77,119.55 |
| 06/17/2026 | PHILADELPHIA PARKING AU 06/15 PURCHASE PHILADELPHIA PA DEBIT CARD *2951 | -594.00 | 76,525.55 |
| 06/17/2026 | APPLE CASH BALANCE ADD 06/15 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -2,143.62 | 74,381.93 |
| 06/17/2026 | 4IMPRINT, INC 06/16 PURCHASE 4IMPRINT.COM WI DEBIT CARD *2951 | -292.62 | 74,089.31 |
| 06/17/2026 | CLOAKED SUBSCRIPTION 06/16 PURCHASE CLOAKED.COM MA DEBIT CARD *2951 | -9.99 | 74,079.32 |
| 06/17/2026 | Mobile transfer to CHK 0021 Confirmation# y5lkblbpm; [redacted] | -2,500.00 | 71,579.32 |
| 06/17/2026 | Mobile transfer to CHK 7884 Confirmation# vs899sxsx; [redacted] | -5,000.00 | 66,579.32 |
| 06/17/2026 | Online transfer to CHK 0021 Confirmation# scwjfr59t; [redacted] | -5,000.00 | 61,579.32 |
| 06/17/2026 | Online transfer to CHK 0021 Confirmation# sfb7gwtvp; [redacted] | -3,156.80 | 58,422.52 |
| 06/17/2026 | Mobile transfer to CHK 0021 Confirmation# w753496eu; [redacted] | -5,000.00 | 53,422.52 |
| 06/17/2026 | Online transfer to CHK 0021 Confirmation# vydma83b0; [redacted] | -3,500.00 | 49,922.52 |
| 06/17/2026 | Zelle payment to [redacted] Conf# trvx79383 | -5,000.00 | 44,922.52 |

| | | | |
|---|---|---|---|
| 06/17/2026 | Zelle payment to [redacted] Conf# taqodjfhq | -4,000.00 | 40,922.52 |
| 06/17/2026 | Zelle payment to [redacted] Conf# v51p9arwd | -5,000.00 | 35,922.52 |
| 06/17/2026 | Zelle payment to [redacted] Conf# v7ud1krrk | -2,000.00 | 33,922.52 |
| 06/17/2026 | Online Banking transfer to CHK 9360 Confirmation# 8074357214 | -2,500.00 | 31,422.52 |
| 06/17/2026 | Online Banking transfer to CHK 9360 Confirmation# 7574445228 | -2,500.00 | 28,922.52 |
| 06/18/2026 | WIRE TYPE:WIRE IN DATE: 260618 TIME:1333 ET TRN:2026061800463774 SEQ:2026169000056500/000120 ( | 56,192.76 | 85,115.28 |
| 06/18/2026 | WIRE TYPE:WIRE IN DATE: 260618 TIME:1334 ET TRN:2026061800463760 SEQ:2026169000055300/000119 ( | 9,048.52 | 94,163.80 |
| 06/18/2026 | APPLE CASH BALANCE ADD 06/16 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -2,846.03 | 91,317.77 |
| 06/18/2026 | Mobile transfer to CHK 0021 Confirmation# z4gbcj09e; [redacted] | -2,000.00 | 89,317.77 |
| 06/18/2026 | WIRE TYPE:BOOK OUT DATE:260618 TIME:1443 ET TRN:2026061800504252 RELATED REF:618487082 BNF | -25,000.00 | 64,317.77 |
| 06/22/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:941687665B CCD | 6,368.22 | 70,685.99 |
| 06/22/2026 | WIRE TYPE:BOOK IN DATE:260622 TIME:1335 ET TRN:2026062200769127 SNDR REF:618833418 ORIG:1/GE | 3,262.29 | 73,948.28 |
| 06/22/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:941687665B CCD | 3,000.00 | 76,948.28 |
| 06/22/2026 | DD *DOORDASH STARBUCKS 06/17 PURCHASE DOORDASH.COM CA DEBIT CARD *2951 | -34.94 | 76,913.34 |
| 06/22/2026 | APPLE CASH BALANCE ADD 06/17 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -2,680.00 | 74,233.34 |
| 06/22/2026 | APPLE CASH SENT MONEY 06/18 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -2,948.00 | 71,285.34 |
| 06/22/2026 | APPLE CASH SENT MONEY 06/18 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -2,688.97 | 68,596.37 |
| 06/22/2026 | OPENAI *CHATGPT SUBSCR 06/18 PURCHASE OPENAI.COM CA DEBIT CARD *2951 | -53.00 | 68,543.37 |
| 06/22/2026 | 7-ELEVEN 40150 06/18 PURCHASE WAYNE PA DEBIT CARD *2951 | -155.32 | 68,388.05 |
| 06/22/2026 | PACERMONITOR.COM 06/19 PURCHASE PACERMONITOR. NY DEBIT CARD *2951 | -49.60 | 68,338.45 |
| 06/22/2026 | APPLE CASH SENT MONEY 06/19 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -2,500.00 | 65,838.45 |
| 06/22/2026 | DD *DOORDASH WALGREENS 06/19 PURCHASE 855-973-1040 CA DEBIT CARD *2951 | -234.01 | 65,604.44 |
| 06/22/2026 | AMAZON MKTPL*387P55OG3 06/20 PURCHASE Amzn.com/bill WA DEBIT CARD *2951 | -180.28 | 65,424.16 |
| 06/22/2026 | AMAZON MKTPL*ZF17Z6353 06/20 PURCHASE Amzn.com/bill WA DEBIT CARD *2951 | -13.76 | 65,410.40 |
| 06/22/2026 | AMAZON MKTPL*PK2UG4H63 06/20 PURCHASE Amzn.com/bill WA DEBIT CARD *2951 | -142.55 | 65,267.85 |
| 06/22/2026 | DOORDASH*06/20-2 ORDER 06/20 PURCHASE 855-973-1040 CA DEBIT CARD *2951 | -95.13 | 65,172.72 |
| 06/22/2026 | Mobile transfer to CHK 0021 Confirmation# s2lh08tud; [redacted] | -1,500.00 | 63,672.72 |
| 06/22/2026 | Mobile transfer to CHK 0021 Confirmation# vti9axu38; [redacted] | -2,500.00 | 61,172.72 |
| 06/22/2026 | Mobile transfer to CHK 0021 Confirmation# vhbb85em5; [redacted] | -2,500.00 | 58,672.72 |
| 06/22/2026 | REDACTABLE, INC. 06/21 PURCHASE REDACTABLE.CO NY DEBIT CARD *2951 | -49.00 | 58,623.72 |

| | | | |
|---|---|---|---|
| **06/22/2026** | Mobile transfer to CHK 0021 Confirmation# taxf5divl; [redacted] | -3,000.00 | 55,623.72 |
| **06/22/2026** | Mobile transfer to CHK 0021 Confirmation# tsp8qg0ua; [redacted] | -3,500.00 | 52,123.72 |
| **06/22/2026** | Mobile transfer to CHK 0021 Confirmation# uegxcl5yq; [redacted] | -3,000.00 | 49,123.72 |
| **06/22/2026** | Mobile transfer to CHK 0021 Confirmation# y47pboils; [redacted] | -2,000.00 | 47,123.72 |
| **06/22/2026** | Mobile transfer to CHK 0021 Confirmation# vu4h6im42; [redacted] | -1,500.00 | 45,623.72 |
| **06/22/2026** | Mobile transfer to CHK 0021 Confirmation# sxeetrvqk; [redacted] | -2,500.00 | 43,123.72 |
| **06/22/2026** | Online transfer to CHK 0021 Confirmation# svpm9ryb5; [redacted] | -2,500.00 | 40,623.72 |
| **06/22/2026** | Online transfer to CHK 0021 Confirmation# urjg5pjr1; [redacted] | -1,500.00 | 39,123.72 |
| **06/22/2026** | Online transfer to CHK 0021 Confirmation# sgb26ujrd; [redacted] | -2,000.00 | 37,123.72 |
| **06/22/2026** | Online transfer to CHK 0021 Confirmation# vukok9ikq; [redacted] | -2,000.00 | 35,123.72 |
| **06/22/2026** | BKOFAMERICA BC 06/20 00000554 | -20,000.00 | 15,123.72 |
| **06/22/2026** | BKOFAMERICA BC 06/20 00000554 | -15,000.00 | 123.72 |
| **06/23/2026** | WIRE TYPE:WIRE IN DATE: 260623 TIME:1620 ET TRN:2026062300561517 SEQ:266NH16402FS5PZ0/012811 | 21,140.76 | 21,264.48 |
| **06/23/2026** | WIRE TYPE:BOOK IN DATE:260623 TIME:0445 ET TRN:2026062200900880 SNDR REF:TS20260622044811 O | 4,821.98 | 26,086.46 |
| **06/23/2026** | Online transfer to CHK 0021 Confirmation# vew7cp0ma; [redacted] | -3,000.00 | 23,086.46 |
| **06/23/2026** | Mobile transfer to CHK 0021 Confirmation# tqzr4eag3; [redacted] | -3,000.00 | 20,086.46 |
| **06/23/2026** | Mobile transfer to CHK 0021 Confirmation# wjd1dyjns; [redacted] | -4,000.00 | 16,086.46 |
| **06/23/2026** | Mobile transfer to CHK 0021 Confirmation# xbpjpad02; [redacted] | -5,000.00 | 11,086.46 |
| **06/23/2026** | AQUA DES:AQUA SERVI ID:002745957150991 INDN:TPD DESIGN HOUSE CO ID:1023940101 PPD | -118.06 | 10,968.40 |
| **06/23/2026** | RAMP DES:RAMP FEES ID: INDN:Business Adv Relations CO ID:9186939000 CCD PMT INFO:RAMP BILLING F | -15.90 | 10,952.50 |
| **06/24/2026** | WIRE TYPE:WIRE IN DATE: 260624 TIME:1247 ET TRN:2026062400482951 SEQ:2026062402428581/007301 ( | 20,125.10 | 31,077.60 |
| **06/24/2026** | [redacted] DES:EDI PAYMNT ID:6000532452US126 INDN:[redacted] CO ID:2222752668 CCI | 19,404.40 | 50,482.00 |
| **06/24/2026** | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:941687665B CCD | 13,283.92 | 63,765.92 |
| **06/24/2026** | WIRE TYPE:WIRE IN DATE: 260624 TIME:1730 ET TRN:2026062400621161 SEQ:266OG2753DIK6HXY/002695 | 4,508.85 | 68,274.77 |
| **06/24/2026** | APPLE CASH BALANCE ADD 06/22 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -2,000.00 | 66,274.77 |
| **06/24/2026** | APPLE CASH SENT MONEY 06/22 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -1,778.66 | 64,496.11 |
| **06/24/2026** | SP BESQUE 06/23 PURCHASE BESQUE.CO DE DEBIT CARD *2951 | -118.00 | 64,378.11 |
| **06/24/2026** | Mobile transfer to CHK 0021 Confirmation# wc2p3ye2w; [redacted] | -3,500.00 | 60,878.11 |
| **06/24/2026** | Mobile transfer to CHK 0021 Confirmation# w0gj2gitp; [redacted] | -3,000.00 | 57,878.11 |
| **06/24/2026** | Online transfer to CHK 0021 Confirmation# wyhy0cwz4; [redacted] | -3,000.00 | 54,878.11 |

| | | | |
|---|---|---|---|
| 06/25/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:941687665B CCD | 12,580.00 | 67,458.11 |
| 06/25/2026 | WIRE TYPE:WIRE IN DATE: 260625 TIME:1637 ET TRN:2026062500692477 SEQ:2026176000082400/000210 ( | 10,531.22 | 77,989.33 |
| 06/25/2026 | [redacted] DES:PAYMENT ID:[redacted] INDN:[redacted] CO ID:1841695578 CCD PMT | 10,000.00 | 87,989.33 |
| 06/25/2026 | APPLE CASH BALANCE ADD 06/23 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -2,000.00 | 85,989.33 |
| 06/25/2026 | [redacted] DMD 06/23 PURCHASE BRYN MAWR PA DEBIT CARD *2951 | -384.00 | 85,605.33 |
| 06/25/2026 | [redacted] 06/24 PURCHASE [redacted] CA DEBIT CARD *2951 | -2,000.76 | 83,604.57 |
| 06/25/2026 | CRICUT 06/24 PURCHASE WWW.CRICUT.CO UT DEBIT CARD *2951 | -127.07 | 83,477.50 |
| 06/25/2026 | SUNOCO 0338384 06/24 MOBILE PURCHASE PHOENIXVILLE PA DEBIT CARD *2951 | -74.15 | 83,403.35 |
| 06/25/2026 | Mobile transfer to CHK 0021 Confirmation# ssnbdpu1v; [redacted] | -5,000.00 | 78,403.35 |
| 06/25/2026 | Mobile transfer to CHK 7884 Confirmation# x6ttluswf; [redacted] | -2,500.00 | 75,903.35 |
| 06/25/2026 | Mobile transfer to CHK 0021 Confirmation# z1paa7uvp; [redacted] | -5,000.00 | 70,903.35 |
| 06/25/2026 | Mobile transfer to CHK 0021 Confirmation# xyan0foxn; [redacted] | -2,500.00 | 68,403.35 |
| 06/25/2026 | Mobile transfer to CHK 7884 Confirmation# swg69dqmj; [redacted] | -2,500.00 | 65,903.35 |
| 06/25/2026 | Mobile transfer to CHK 0021 Confirmation# semuyodpp; [redacted] | -3,000.00 | 62,903.35 |
| 06/25/2026 | VENMO 06/25 PMNT SENT New York NY DEBIT CARD *2951 | -1,978.63 | 60,924.72 |
| 06/26/2026 | WIRE TYPE:WIRE IN DATE: 260626 TIME:1150 ET TRN:2026062600444203 SEQ:2026062600000221/000095 ( | 17,250.00 | 78,174.72 |
| 06/26/2026 | WIRE TYPE:WIRE IN DATE: 260626 TIME:1228 ET TRN:2026062600475539 SEQ:2026177000047400/000110 ( | 12,500.00 | 90,674.72 |
| 06/26/2026 | WIRE TYPE:WIRE IN DATE: 260626 TIME:1227 ET TRN:2026062600475536 SEQ:2026177000045900/000108 ( | 5,851.14 | 96,525.86 |
| 06/26/2026 | [redacted] MOBILE 06/26 3711672449 DEPOSIT *MOBILE PA | 1,665.00 | 98,190.86 |
| 06/26/2026 | MAY ARTS 06/24 PURCHASE 800-4423950 PA DEBIT CARD *2951 | -344.00 | 97,846.86 |
| 06/26/2026 | VENMO 06/26 PMNT SENT Visa Direct NY DEBIT CARD *2951 | -1,884.30 | 95,962.56 |
| 06/26/2026 | WIRE TYPE:BOOK OUT DATE:260626 TIME:0843 ET TRN:2026062600346378 RELATED REF:AJNUSNY6S BN | -5,000.00 | 90,962.56 |
| 06/26/2026 | WIRE TYPE:BOOK OUT DATE:260626 TIME:1008 ET TRN:2026062600392992 RELATED REF:AYYC5WNQ3 B | -6,500.00 | 84,462.56 |
| 06/26/2026 | WIRE TYPE:BOOK OUT DATE:260626 TIME:1219 ET TRN:2026062600470651 RELATED REF:AGFXYDC2E BN | -7,500.00 | 76,962.56 |
| 06/26/2026 | WIRE TYPE:BOOK OUT DATE:260626 TIME:1600 ET TRN:2026062600592513 RELATED REF:ACJEHALUM BN | -10,000.00 | 66,962.56 |
| 06/26/2026 | WIRE TYPE:BOOK OUT DATE:260626 TIME:1617 ET TRN:2026062600579964 RELATED REF:A77PZHP38 BN | -20,000.00 | 46,962.56 |
| 06/29/2026 | APPLE CASH BALANCE ADD 06/25 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -2,500.00 | 44,462.56 |
| 06/29/2026 | APPLE CASH BALANCE ADD 06/25 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -2,754.90 | 41,707.66 |
| 06/29/2026 | APPLE CASH SENT MONEY 06/25 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -2,743.90 | 38,963.76 |
| 06/29/2026 | APPLE CASH BALANCE ADD 06/25 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -710.00 | 38,253.76 |

| | | | |
|---|---|---|---|
| 06/29/2026 | APPLE CASH SENT MONEY 06/25 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -2,964.71 | 35,289.05 |
| 06/29/2026 | DD *DOORDASH CHRISTOPH 06/26 PURCHASE 855-973-1040 CA DEBIT CARD *2951 | -56.80 | 35,232.25 |
| 06/29/2026 | APPLE CASH SENT MONEY 06/26 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -200.00 | 35,032.25 |
| 06/29/2026 | DD *DOORDASH ROSALIE 06/26 PURCHASE 855-973-1040 CA DEBIT CARD *2951 | -117.44 | 34,914.81 |
| 06/29/2026 | APPLE CASH SENT MONEY 06/26 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -100.00 | 34,814.81 |
| 06/29/2026 | VENMO 06/27 PMNT SENT Visa Direct NY DEBIT CARD *2951 | -536.00 | 34,278.81 |
| 06/29/2026 | Online Banking transfer to CHK 9360 Confirmation# 7556599998 | -3,000.00 | 31,278.81 |
| 06/29/2026 | Online Banking transfer to CHK 9360 Confirmation# 7256618495 | -3,000.00 | 28,278.81 |
| 06/29/2026 | TST*TERESAS CAFE 06/27 PURCHASE Wayne PA DEBIT CARD *2951 | -96.06 | 28,182.75 |
| 06/29/2026 | Online Banking transfer to CHK 9360 Confirmation# 7859596633 | -2,500.00 | 25,682.75 |
| 06/29/2026 | Online Banking transfer to CHK 9360 Confirmation# 8460090672 | -2,000.00 | 23,682.75 |
| 06/29/2026 | Online Banking transfer to CHK 9360 Confirmation# 7360093236 | -2,800.00 | 20,882.75 |
| 06/29/2026 | APPLE CASH SENT MONEY 06/27 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -2,654.81 | 18,227.94 |
| 06/29/2026 | FUNCTION HEALTH 06/27 PURCHASE WWW.FUNCTIONH TX DEBIT CARD *2951 | -499.00 | 17,728.94 |
| 06/29/2026 | DUNKIN #352279 Q35 06/28 MOBILE PURCHASE PHOENIXVILLE PA DEBIT CARD *2951 | -6.08 | 17,722.86 |
| 06/29/2026 | 7-ELEVEN 06/28 PURCHASE Wayne PA DEBIT CARD *2951 | -108.07 | 17,614.79 |
| 06/29/2026 | BKOFAMERICA BC 06/27 00000213 | -20,000.00 | -2,385.21 |
| 06/30/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:941687665B CCD | 17,037.57 | 14,652.36 |
| 06/30/2026 | Misc. Debit Adjustment on 06/30/26 Card # 4256370006563878 Claim # 260530507039 | -1,003.25 | 13,649.11 |
| 06/30/2026 | Misc. Debit Adjustment on 06/30/26 Card # 4256370006563878 Claim # 260530507039 | -1,001.38 | 12,647.73 |
| 06/30/2026 | Misc. Debit Adjustment on 06/30/26 Card # 4256370006563878 Claim # 260530507039 | -1,000.50 | 11,647.23 |
| 06/30/2026 | Misc. Debit Adjustment on 06/30/26 Card # 4256370006563878 Claim # 260530507039 | -991.95 | 10,655.28 |
| 06/30/2026 | Misc. Debit Adjustment on 06/30/26 Card # 4256370006563878 Claim # 260530507039 | -975.69 | 9,679.59 |
| 06/30/2026 | Misc. Debit Adjustment on 06/30/26 Card # 4256370006563878 Claim # 260530507039 | -25.01 | 9,654.58 |
| 06/30/2026 | Misc. Debit Adjustment on 06/30/26 Card # 4256370006563878 Claim # 260530507039 | -16.26 | 9,638.32 |
| 06/30/2026 | MITCHELLS FINE C FAIRE 06/26 PURCHASE FAIRE.COM CA DEBIT CARD *2951 | -624.00 | 9,014.32 |
| 06/30/2026 | SUNOCO 8000810302 06/28 PURCHASE WAYNE PA DEBIT CARD *2951 | -106.92 | 8,907.40 |
| 06/30/2026 | DUNKIN #352279 Q35 06/29 MOBILE PURCHASE PHOENIXVILLE PA DEBIT CARD *2951 | -6.08 | 8,901.32 |
| 06/30/2026 | TJ MAXX - SUITCASES | -519.34 | 8,381.98 |
| 06/30/2026 | AR-EN PARTY PRINTERS 06/29 PURCHASE 847-673-7390 IL DEBIT CARD *2951 | -140.19 | 8,241.79 |

| | | | |
|---|---|---|---|
| 06/30/2026 | VENMO *BULKHEAD BOARD C 06/29 PURCHASE 402-935-7733 NY DEBIT CARD *2951 | -90.00 | 8,151.79 |
| 06/30/2026 | AMAZON RETA* J240B8NN3 06/29 PURCHASE WWW.AMAZON.CO WA DEBIT CARD *2951 | -46.80 | 8,104.99 |
| 06/30/2026 | Online transfer to CHK 7884 Confirmation# tk41gz39g; [redacted] | -1,000.00 | 7,104.99 |
| 06/30/2026 | Online transfer to CHK 0021 Confirmation# uerbhoxfl; [redacted] | -1,500.00 | 5,604.99 |
| 06/30/2026 | Online transfer to CHK 0021 Confirmation# x98ca5xt4; [redacted] | -2,000.00 | 3,604.99 |
| 06/30/2026 | Online transfer to CHK 0021 Confirmation# swphixrqf; [redacted] | -2,500.00 | 1,104.99 |
| 06/30/2026 | Online Banking transfer to CHK 9360 Confirmation# 7883451235 | -2,400.00 | -1,295.01 |

BOA ACCT. #7518 - JULY 2026

| Date | Description | Amount | Running Bal. |
|---|---|---|---|
| 07/01/2026 | WIRE TYPE:WIRE IN DATE: 260701 TIME:1548 ET TRN:2026070100598577 SEQ:OPF164564908/001845 ORIG:[redacted] ID:30000229865 SND BK:[redacted] ID:006004367 PMT DET:Q2GT48162 23 final [redacted] maui Invoice /CATPURP/CTRC /L | 35,791.24 | 34,496.23 |
| 07/01/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:9416870658 CCD | 5,741.34 | 40,237.57 |
| 07/01/2026 | [redacted] DES:PAYMENTS ID:[redacted] INDN:T[redacted] CO ID:1232969462 CCD PMT INFO:REF[redacted] RENT - JULY 2 026\ | 700.00 | 40,937.57 |
| 07/01/2026 | S&S ACTIVEWEAR 06/26 PURCHASE 1-800-5232155 IL DEBIT CARD *2951 | -209.49 | 40,728.08 |
| 07/01/2026 | APPLE CASH BALANCE ADD 06/29 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -1,000.00 | 39,728.08 |
| 07/01/2026 | MIDORI INC 06/29 PURCHASE 800-6593049 CA DEBIT CARD *2951 | -60.96 | 39,667.12 |
| 07/01/2026 | AMAZON MKTPL*D449A6Z33 06/29 PURCHASE Amzn.com/bill WA DEBIT CARD *2951 | -38.99 | 39,628.13 |
| 07/01/2026 | AMAZON MKTPL*CH9RK8933 06/29 PURCHASE Amzn.com/bill WA DEBIT CARD *2951 | -43.23 | 39,584.90 |
| 07/01/2026 | AMAZON MKTPL*XI5UE1X13 06/29 PURCHASE Amzn.com/bill WA DEBIT CARD *2951 | -181.20 | 39,403.70 |
| 07/01/2026 | APPLE CASH BALANCE ADD 06/29 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -1,000.00 | 38,403.70 |
| 07/01/2026 | APPLE CASH BALANCE ADD 06/29 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -768.20 | 37,635.50 |
| 07/01/2026 | APPLE CASH BALANCE ADD 06/29 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -250.00 | 37,385.50 |
| 07/01/2026 | MICHAELS STORES 9811 06/30 PURCHASE KINGOFPRUSSIA PA DEBIT CARD *2951 | -84.15 | 37,301.35 |
| 07/01/2026 | MICHAELS STORES 1355 06/30 PURCHASE NEWTOWN SQUAR PA DEBIT CARD *2951 | -33.03 | 37,268.32 |
| 07/01/2026 | SP SMARTPACK USA 06/30 PURCHASE SMARTPACKUSA. NY DEBIT CARD *2951 | -1,348.13 | 35,920.19 |
| 07/01/2026 | Online Banking transfer to CHK 9300 Confirmation# 7793543032 | -2,500.00 | 33,420.19 |
| 07/01/2026 | Online transfer to CHK 0021 Confirmation# v4awudyv0; [redacted] | -5,000.00 | 28,420.19 |
| 07/01/2026 | 7-ELEVEN 07/01 PURCHASE Wayne PA DEBIT CARD *2951 | -157.21 | 28,262.98 |
| 07/01/2026 | Mobile transfer to CHK 0021 Confirmation# xenthujrx; [redacted] | -2,500.00 | 25,762.98 |
| 07/01/2026 | Mobile transfer to CHK 0021 Confirmation# ws07oos45; [redacted] | -2,500.00 | 23,262.98 |
| 07/01/2026 | Mobile transfer to CHK 0021 Confirmation# vyaskwpyx; [redacted] | -2,500.00 | 20,762.98 |
| 07/01/2026 | Mobile transfer to CHK 0021 Confirmation# vf5w94ejo; [redacted] | -2,500.00 | 18,262.98 |
| 07/02/2026 | [redacted] DES:INV000141 ID:0QALZDJPNEDOV88 INDN:[redacted] CO ID:9117571000 CCD PMT INFO:[redacted] INV INV_000141**************** ****************************************** | 4,573.43 | 22,836.41 |
| 07/02/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:9416870658 CCD | 500.00 | 23,336.41 |
| 07/02/2026 | HOBBY-LOBBY #884 06/30 PURCHASE KING OF PRUSS PA DEBIT CARD *2951 | -11.08 | 23,325.33 |
| 07/02/2026 | AMAZON RETA* 7U9837LV3 06/30 PURCHASE WWW.AMAZON.CO WA DEBIT CARD *2951 | -151.75 | 23,173.58 |
| 07/02/2026 | APPLE CASH BALANCE ADD 06/30 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -1,000.00 | 22,173.58 |
| 07/02/2026 | PY *ELITE CUSTOM APPARE 07/01 PURCHASE 732-234-6581 NJ DEBIT CARD *2951 | -1,083.43 | 21,090.15 |
| 07/02/2026 | [redacted] | -3,000.00 | 18,090.15 |
| 07/02/2026 | Mobile transfer to CHK 0021 Confirmation# t7c0wja2c; [redacted] | -3,187.23 | 14,902.92 |
| 07/02/2026 | BANK OF AMERICA DES:DISCOUNT ID:737132301885 INDN:TPD DESIGN HOUSE LLC CO ID:9416870658 CCD | -3,221.62 | 11,681.30 |
| 07/02/2026 | Square Inc DES:SQ260702 ID:T3MVE87DXBKMQRV INDN:TPD DESIGN HOUSE CO ID:9501330001 WEB | -21.20 | 11,660.10 |
| 07/03/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:9416870658 CCD | 28,024.45 | 39,684.55 |
| 07/03/2026 | [redacted] DES:161004 ID:230434 INDN:[redacted] CO ID:4621721435 PPD | 24,000.00 | 63,684.55 |
| 07/03/2026 | PY *ELITE CUSTOM APPARE 07/02 PURCHASE 732-234-6581 NJ DEBIT CARD *2951 | -331.60 | 63,352.95 |
| 07/03/2026 | CLOAKED SUBSCRIPTION 07/02 PURCHASE CLOAKED.COM MA DEBIT CARD *2951 | -9.99 | 63,342.96 |
| 07/03/2026 | NILA Services [redacted] | -5,000.00 | 58,342.96 |
| 07/03/2026 | Mobile transfer to CHK 0021 Confirmation# zohogbw1e; [redacted] | -5,000.00 | 53,342.96 |
| 07/06/2026 | HARRIELLE EMBROIDERY LT 07/02 PURCHASE WARMINSTER PA DEBIT CARD *2951 | -234.00 | 53,108.96 |
| 07/06/2026 | AMAZON MKTPL*SH8OT4T43 07/02 PURCHASE Amzn.com/bill WA DEBIT CARD *2951 | -13.77 | 53,095.19 |
| 07/06/2026 | AMAZON MKTPL*IO7H44WZ3 07/02 PURCHASE Amzn.com/bill WA DEBIT CARD *2951 | -122.08 | 52,973.11 |
| 07/06/2026 | [redacted] Fees For [redacted] Pmt | -20,000.00 | 32,973.11 |
| 07/06/2026 | Zelle payment to [redacted] for Maui Expense Reimbursement"; Conf# u1ndegm4o" | -698.83 | 32,274.28 |
| 07/07/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:9416870658 CCD | 3,312.94 | 35,587.22 |
| 07/07/2026 | [redacted] MKTPLACE PMTS 07/06 REFUND [redacted] DEBIT CARD *3878 | 129.31 | 35,716.53 |
| 07/07/2026 | [redacted] MKTPLACE PMTS 07/06 REFUND [redacted] WA DEBIT CARD *3878 | 128.25 | 35,844.78 |
| 07/07/2026 | [redacted] MKTPLACE PMTS 07/06 REFUND [redacted] WA DEBIT CARD *3878 | 128.25 | 35,973.03 |
| 07/07/2026 | [redacted] MKTPLACE PMTS 07/06 REFUND [redacted] WA DEBIT CARD *3878 | 128.25 | 36,101.28 |
| 07/07/2026 | [redacted] MKTPLACE PMTS 07/06 REFUND [redacted] WA DEBIT CARD *3878 | 128.25 | 36,229.53 |
| 07/07/2026 | [redacted] MKTPLACE PMTS 07/06 REFUND [redacted] WA DEBIT CARD *3878 | 128.25 | 36,357.78 |
| 07/07/2026 | [redacted] MKTPLACE PMTS 07/06 REFUND [redacted] DEBIT CARD *3878 | 128.25 | 36,486.03 |
| 07/07/2026 | [redacted] MKTPLACE PMTS 07/06 REFUND [redacted] WA DEBIT CARD *3878 | 128.25 | 36,614.28 |
| 07/07/2026 | [redacted] MKTPLACE PMTS 07/06 REFUND [redacted] WA DEBIT CARD *3878 | 128.25 | 36,742.53 |
| 07/07/2026 | VENMO 07/07 PMNT SENT New York NY DEBIT CARD *2951 | -2,761.35 | 33,981.18 |
| 07/07/2026 | VENMO 07/07 PMNT SENT New York NY DEBIT CARD *2951 | -1,948.30 | 32,032.88 |
| 07/07/2026 | Mobile transfer to CHK 7884 Confirmation# x3napqgrf; [redacted] | -5,651.72 | 26,381.16 |
| 07/07/2026 | PROG SPECIALTY DES:INS PREM ID:869153108 [redacted] INDN:[redacted] CO ID:9409348088 PPD | (395) | 25,986.06 |
| 07/08/2026 | APPLE CASH BALANCE ADD 07/06 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -2,761.51 | 23,224.55 |
| 07/08/2026 | APPLE CASH BALANCE ADD 07/06 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -1,764.33 | 21,460.22 |
| 07/08/2026 | AMAZON DIGITAL 07/07 PURCHASE WWW.AMAZON.CO WA DEBIT CARD *2951 | -19.60 | 21,440.62 |
| 07/08/2026 | Mobile transfer to CHK 7884 Confirmation# vi6nw3amx; [redacted] | -3,419.77 | 18,020.85 |

| | | | |
|---|---|---|---|
| 07/08/2026 | Mobile transfer to CHK 0021 Confirmation# vdrr29t0; [redacted] | -1,074.12 | 16,046.73 |
| 07/08/2026 | Online transfer to CHK 0021 Confirmation# vhxgbs2a; [redacted] | -1,841.34 | 14,205.39 |
| 07/08/2026 | Mobile transfer to CHK 0021 Confirmation# vch3qa6ke; [redacted] | -2,000.00 | 12,205.39 |
| 07/08/2026 | Mobile transfer to CHK 0021 Confirmation# s6wx9n1k1; [redacted] | -1,660.71 | 10,544.68 |
| 07/08/2026 | Online Banking transfer to CHK 9300 Confirmation# 7854037530 | -250.00 | 10,294.68 |
| 07/09/2026 | [redacted] BC 07/09 #000001373 FR CHKG 520 W Lancaster A Wayne PA | 100,000.00 | 110,294.68 |
| 07/09/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:9416876658 CCD | 4,498.50 | 114,793.18 |
| 07/09/2026 | APPLE CASH BALANCE ADD 07/07 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -1,944.53 | 112,848.65 |
| 07/09/2026 | APPLE CASH SENT MONEY 07/07 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -75.00 | 112,773.65 |
| 07/09/2026 | APPLE CASH BALANCE ADD 07/07 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -2,258.31 | 110,515.34 |
| 07/09/2026 | APPLE CASH BALANCE ADD 07/07 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -2,786.29 | 107,729.05 |
| 07/09/2026 | Zelle payment to [redacted] for Maui Expense Reimbursement"; Conf# yr0uolhg4" | -981.15 | 106,747.90 |
| 07/09/2026 | WIRE TYPE:WIRE OUT DATE:260709 TIME:1333 ET TRN:2026070900462760 SERVICE REF:013054 BNF:OSLO BLUE LLC ID:8000522048 BNF BK:FIRSTRUST S AVINGS BANK ID:236073801 PMT DET:621946236 TPD | -100,000.00 | 6,747.90 |
| 07/09/2026 | 7-ELEVEN 07/09 PURCHASE Wayne PA DEBIT CARD *2951 | -164.18 | 6,583.72 |
| 07/09/2026 | 7-ELEVEN 07/09 PURCHASE Wayne PA DEBIT CARD *2951 | -40.00 | 6,543.72 |
| 07/10/2026 | WIRE TYPE:WIRE IN DATE: 260710 TIME:1346 ET TRN:2026071000477152 SEQ:2026191000041300/000032 ORIG:[redacted] ID:8911819095 SND B[redacted] ID:102103407 PMT DET:cmwire_20260710+INV 151 [redacted] /CATPURP/CTRC /LOCINS/CTRC | 25,506.53 | 32,050.25 |
| 07/10/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:9416876658 CCD | 20,765.00 | 52,815.25 |
| 07/10/2026 | AFC FITNESS RADNOR 07/08 MOBILE PURCHASE RADNOR PA DEBIT CARD *2951 | -8.55 | 52,805.70 |
| 07/10/2026 | NETFLIX.COM 07/10 PURCHASE LOS GATOS CA DEBIT CARD *2951 | -28.61 | 52,777.09 |
| 07/10/2026 | SP OMNI CREATINE 07/10 PURCHASE OMNICREATINE, TX DEBIT CARD *2951 | -166.00 | 52,611.09 |
| 07/10/2026 | Online transfer to CHK 0021 Confirmation# un1iszax5; [redacted] | -5,000.00 | 47,611.09 |
| 07/13/2026 | WIRE TYPE:WIRE IN DATE: 260713 TIME:1337 ET TRN:2026071300525607 SEQ:2026194000053700/000129 ORIG:[redacted] ID:8911819095 SND [redacted] ID:102103407 PMT DET:cmwire_20260713+INV 155 [redacted] /CATPURP/CTRC /LOCINS/CTRC | 70,000.00 | 117,611.09 |
| 07/13/2026 | Mobile transfer to CHK 0021 Confirmation# y5ghmnh1v; [redacted] | -5,000.00 | 112,611.09 |
| 07/13/2026 | Mobile transfer to CHK 0021 Confirmation# um495gkbs; [redacted] | -5,000.00 | 107,611.09 |
| 07/13/2026 | Mobile transfer to CHK 0021 Confirmation# w8osz5xjz; [redacted] | -5,000.00 | 102,611.09 |
| 07/13/2026 | Mobile transfer to CHK 0021 Confirmation# tw5619g24; [redacted] | -5,000.00 | 97,611.09 |
| 07/13/2026 | Mobile transfer to CHK 0021 Confirmation# usr89bbek; [redacted] | -5,000.00 | 92,611.09 |
| 07/13/2026 | Zelle payment to [redacted] Conf# sDeaze02q | -2,500.00 | 90,111.09 |
| 07/13/2026 | Zelle payment to [redacted] Conf# zq58Shzww | -2,500.00 | 87,611.09 |
| 07/13/2026 | Zelle payment to [redacted] Conf# u25m5i1rz | -2,500.00 | 85,111.09 |
| 07/13/2026 | Zelle payment to [redacted] Conf# y57furzrq | -2,500.00 | 82,611.09 |
| 07/13/2026 | Zelle payment to [redacted] Conf# w0r4z8blq | -2,500.00 | 80,111.09 |
| 07/13/2026 | Zelle payment to [redacted] Conf# y20jk030g | -2,500.00 | 77,611.09 |
| 07/13/2026 | Zelle payment to [redacted] Conf# sb12ghglv | -2,500.00 | 75,111.09 |
| 07/13/2026 | Zelle payment to [redacted] Conf# ygy6p3e1s | -1,000.00 | 74,111.09 |
| 07/13/2026 | Zelle payment to [redacted] Conf# yv7odtb4z | -1,500.00 | 72,611.09 |
| 07/13/2026 | Online Banking transfer to CHK 9300 Confirmation# 5581859241 | -2,500.00 | 70,111.09 |
| 07/13/2026 | Zelle payment to [redacted] Conf# xdojwgq1p | -10,000.00 | 60,111.09 |
| 07/13/2026 | Zelle payment to [redacted] for Expense reimbursement Maui"; Conf# zxujoen9" | -3,514.71 | 56,596.38 |
| 07/13/2026 | Zelle payment to [redacted] Conf# w6l05p7a8 | -5,000.00 | 51,596.38 |
| 07/13/2026 | Zelle payment to [redacted] Conf# stm74e3v1 | -1,500.00 | 50,096.38 |
| 07/13/2026 | Zelle payment to [redacted] Conf# v0vz3qbnr | -4,985.00 | 45,111.38 |
| 07/13/2026 | CLOVER FEES DES:CLOVER FEE ID:2651192 INDN:TPD DESIGN HOUSE LLC CO ID:1641128066 CCD | -95.30 | 45,016.08 |
| 07/14/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:9416876658 CCD | 350.00 | 45,366.08 |
| 07/14/2026 | Mobile transfer to CHK 0021 Confirmation# tb8rmvjk; [redacted] | -5,000.00 | 40,366.08 |
| 07/14/2026 | Online transfer to CHK 0021 Confirmation# videt2s50; [redacted] | -5,000.00 | 35,366.08 |
| 07/14/2026 | Online transfer to CHK 0021 Confirmation# xm6plbh4h; [redacted] | -2,500.00 | 32,866.08 |
| 07/14/2026 | Mobile transfer to CHK 0021 Confirmation# w3jh2vb86; [redacted] | -5,000.00 | 27,866.08 |
| 07/14/2026 | Online transfer to CHK 0021 Confirmation# weymnxpla; [redacted] | -5,000.00 | 22,866.08 |
| 07/14/2026 | Mobile transfer to CHK 0021 Confirmation# ultg8eya8; [redacted] | -2,500.00 | 20,366.08 |
| 07/15/2026 | APPLE CASH SENT MONEY 07/13 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -2,600.00 | 17,766.08 |
| 07/15/2026 | Zelle payment to [redacted] | -1,674.53 | 16,091.55 |
| 07/15/2026 | Zelle payment to [redacted] Conf# u1jgms1ze | -2,008.31 | 14,083.24 |
| 07/15/2026 | Mobile transfer to CHK 0021 Confirmation# wfu50q17i; [redacted] | -2,500.00 | 11,583.24 |
| 07/15/2026 | Mobile transfer to CHK 0021 Confirmation# tr62nk151; [redacted] | -2,500.00 | 9,083.24 |
| 07/15/2026 | Mobile transfer to CHK 0021 Confirmation# z0tx0zy5h; [redacted] | -2,500.00 | 6,583.24 |
| 07/15/2026 | Mobile transfer to CHK 0021 Confirmation# unbzofll; [redacted] | -2,500.00 | 4,083.24 |
| 07/15/2026 | Mobile transfer to CHK 0021 Confirmation# zzd2nfscm; [redacted] | -1,000.00 | 3,083.24 |
| 07/16/2026 | Equip Financing DES:CNTRCT PMT ID:097-0216276-000 INDN:TPD Design House LLC CO ID:1870054126 CCD | -931.83 | 2,151.41 |
| 07/16/2026 | WIRE TYPE:WIRE IN DATE: 260716 TIME:1437 ET TRN:2026071600490084 SEQ:2026197000003200/000155 ORIG:[redacted] ID:8911819095 SND BK[redacted] ID:102103407 PMT DET:cmwire_20260716+INV 155 [redacted] /CATPURP/CTRC /LOCINS/CTRC | 44,193.86 | 46,345.27 |
| 07/16/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:9416876658 CCD | 1,500.00 | 47,845.27 |
| 07/16/2026 | APPLE CASH BALANCE ADD 07/14 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -2,146.34 | 45,698.93 |
| 07/16/2026 | Mobile transfer to CHK 0021 Confirmation# wg7od14s4; [redacted] | -1,000.00 | 44,698.93 |
| 07/16/2026 | Mobile transfer to CHK 0021 Confirmation# wlpegsflw; [redacted] | -400.00 | 44,298.93 |

| | | | |
|---|---|---|---|
| 07/16/2026 | VECTOR SECURITY DES:PAYMENT ID:865096 INDN:[redacted] CO ID:1231734719 PPD | (54) | 44,244.90 |
| 07/17/2026 | [redacted] DES:AP ID:2381 INDN:[redacted] CO ID:9260299001 CCD | 49,989.50 | 94,234.40 |
| 07/17/2026 | Mobile transfer to CHK 0021 Confirmation# w98ucu14; [redacted] | -5,000.00 | 89,234.40 |
| 07/17/2026 | RESERVE PRIVATE DES:SALE ID: INDN:TPD DESIGN HOUSE CO ID:0215980202 CCD | -2,380.11 | 86,854.29 |
| 07/20/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:9416876058 CCD | 23,628.36 | 110,482.65 |
| 07/20/2026 | APPLE CASH SENT MONEY 07/16 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -1,678.09 | 108,804.56 |
| 07/20/2026 | DD *DOORDASH CHRISTOPH 07/16 PURCHASE 855-973-1040 CA DEBIT CARD *2951 | -15.55 | 108,789.01 |
| 07/20/2026 | APPLE CASH SENT MONEY 07/16 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -817.88 | 107,971.13 |
| 07/20/2026 | Mobile transfer to CHK 0021 Confirmation# xhufx5ih; [redacted] | -5,000.00 | 102,971.13 |
| 07/20/2026 | Mobile transfer to CHK 0021 Confirmation# u135z6q40; [redacted] | -5,000.00 | 97,971.13 |
| 07/20/2026 | Mobile transfer to CHK 0021 Confirmation# sirdip1pk; [redacted] | -5,000.00 | 92,971.13 |
| 07/20/2026 | OPENAI *CHATGPT SUBSCR 07/18 PURCHASE OPENAI.COM CA DEBIT CARD *2951 | -53.00 | 92,918.13 |
| 07/20/2026 | VENMO *[redacted] 07/18 PMNT SENT Visa Direct NY DEBIT CARD *2951 | -2,450.00 | 90,468.13 |
| 07/20/2026 | DD *DOORDASH YAMAZAKIR 07/18 PURCHASE 855-973-1040 CA DEBIT CARD *2951 | -146.88 | 90,321.25 |
| 07/20/2026 | Mobile transfer to CHK 0021 Confirmation# slomscvgn; [redacted] | -5,000.00 | 85,321.25 |
| 07/20/2026 | Mobile transfer to CHK 0021 Confirmation# xe3qo39vg; [redacted] | -5,000.00 | 80,321.25 |
| 07/20/2026 | Zelle payment to [redacted] Conf# wdkvvxrtx | -5,000.00 | 75,321.25 |
| 07/20/2026 | Zelle payment to [redacted] Conf# v3fey0yf5 | -2,500.00 | 72,821.25 |
| 07/20/2026 | Zelle payment to [redacted] Conf# tt208kvhe | -2,500.00 | 70,321.25 |
| 07/20/2026 | Zelle payment to [redacted] Conf# wo61jswiz | -5,000.00 | 65,321.25 |
| 07/20/2026 | Mobile transfer to CHK 7884 Confirmation# t587x2umj; [redacted] | -1,500.00 | 63,821.25 |
| 07/20/2026 | PACERMONITOR.COM 07/19 PURCHASE PACERMONITOR. NY DEBIT CARD *2951 | -51.25 | 63,770.00 |
| 07/20/2026 | Mobile transfer to CHK 0021 Confirmation# ushd1jl48; [redacted] | -5,000.00 | 58,770.00 |
| 07/20/2026 | Mobile transfer to CHK 0021 Confirmation# sz8uuy4s5; [redacted] | -5,000.00 | 53,770.00 |
| 07/20/2026 | Mobile transfer to CHK 0021 Confirmation# wrbpcnppo; [redacted] | -5,000.00 | 48,770.00 |
| 07/20/2026 | SANTANDER 07/20 #000368072 WITHDRWL SANTANDER Wayne PA CKCD 4256370006822951 | -303.50 | 48,466.50 |
| 07/20/2026 | Mobile transfer to CHK 0021 Confirmation# ucpmbpfm0; [redacted] | -3,000.00 | 45,466.50 |
| 07/21/2026 | WIRE TYPE:WIRE IN DATE: 260721 TIME:1551 ET TRN:2026072100483985 SEQ:GI2620206177969/008709 ORIG:[redacted] ID:05815500501 SND BK:[redacted] ID:026015079 PMT DET:GTOG8BFJTGMCYSM INV-000160 [redacted] | 22,842.56 | 68,309.06 |
| 07/21/2026 | 7 BREW COFFEE 58241 07/19 PURCHASE COLLEGEVILLE PA DEBIT CARD *2951 | -19.91 | 68,289.15 |
| 07/21/2026 | TST*TERESAS CAFE 07/19 MOBILE PURCHASE Wayne PA DEBIT CARD *2951 | -120.73 | 68,168.42 |
| 07/21/2026 | Mobile transfer to CHK 0021 Confirmation# ugzu44h81; [redacted] | -3,000.00 | 65,168.42 |
| 07/21/2026 | Mobile transfer to CHK 0021 Confirmation# wh0kgdsew; [redacted] | -3,000.00 | 62,168.42 |
| 07/21/2026 | Mobile transfer to CHK 0021 Confirmation# t0oynavqo; [redacted] | -5,000.00 | 57,168.42 |
| 07/21/2026 | Mobile transfer to CHK 0021 Confirmation# zmubin1zq; [redacted] | -5,000.00 | 52,168.42 |
| 07/21/2026 | Online transfer to CHK 0021 Confirmation# t7ym12xd5; [redacted] | -5,000.00 | 47,168.42 |
| 07/21/2026 | Online transfer to CHK 0021 Confirmation# z4jtfojv; [redacted] | -4,000.00 | 43,168.42 |
| 07/21/2026 | AQUA DES:AQUA SERVI ID:002745957150991 INDN:TPD DESIGN HOUSE CO ID:1023940101 PPD | -118.06 | 43,050.36 |
| 07/22/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:9416876058 CCD | 6,097.54 | 49,147.90 |
| 07/22/2026 | REDACTABLE, INC. 07/21 PURCHASE REDACTABLE.CO NY DEBIT CARD *2951 | -49.00 | 49,098.90 |
| 07/22/2026 | Mobile transfer to CHK 0021 Confirmation# z3xeijtmv; [redacted] | -5,000.00 | 44,098.90 |
| 07/22/2026 | Online transfer to CHK 0021 Confirmation# sxvij08nx; [redacted] | -5,000.00 | 39,098.90 |
| 07/22/2026 | RAMP DES:RAMP FEES ID: INDN:Business Adv Relations CO ID:9186939000 CCD PMT INFO:RAMP BILLING FEES | -15.90 | 39,083.00 |
| 07/23/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:9416876058 CCD | 18,044.00 | 57,127.00 |
| 07/23/2026 | DOORDASH*07/20-2 ORDER 07/20 PURCHASE 855-973-1040 CA DEBIT CARD *2951 | -97.83 | 57,029.17 |
| 07/23/2026 | APPLE CASH SENT MONEY 07/21 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -2,865.00 | 54,164.17 |
| 07/23/2026 | SP BESQUE 07/22 PURCHASE BESQUE.CO DE DEBIT CARD *2951 | -78.00 | 54,086.17 |
| 07/24/2026 | [redacted] BC 07/24 #000001246 FR SAV 520 W Lancaster A Wayne PA | 50,000.00 | 104,086.17 |
| 07/24/2026 | WIRE TYPE:WIRE IN DATE: 260724 TIME:1140 ET TRN:2026072400473772 SEQ:20262050000026500/000042 ORIG:[redacted] ID:8911819095 SND BK:[redacted] ID:102103407 PMT DET:cmwire_20260724+INV 102 [redacted] /CATPURP/CTRC /LOCINS/CTRC | 16,989.88 | 121,076.05 |
| 07/24/2026 | WIRE TYPE:WIRE OUT DATE:260724 TIME:1514 ET TRN:2026072400650099 SERVICE REF:018350 BNF:OSLO BLUE LLC ID:8000522048 BNF BK:FIRSTRUST S AVINGS BANK ID:236073801 PMT DET:A7AKSCEYP | -100,000.00 | 21,076.05 |
| 07/27/2026 | WIRE TYPE:BOOK IN DATE:260727 TIME:0448 ET TRN:2026072400307328 SNDR REF:T0Q835DYK75QB8ZQ ORIG:[redacted] ID:374002240620 PMT DET:INVOICE INV-000137 | 236,840.83 | 257,916.88 |
| 07/27/2026 | 7-ELEVEN 40150 07/23 PURCHASE WAYNE PA DEBIT CARD *2951 | -188.96 | 257,727.92 |
| 07/27/2026 | DD *DOORDASH CARINASOR 07/25 PURCHASE 855-973-1040 CA DEBIT CARD *2951 | -177.88 | 257,550.04 |
| 07/27/2026 | Online Banking transfer to CHK 8360 Confirmation# 4307116200 | -300.00 | 257,250.04 |
| 07/28/2026 | [redacted] BC 07/28 #000002731 FR CHKG 520 W Lancaster A Wayne PA | 300,000.00 | 557,250.04 |
| 07/28/2026 | SUNOCO 0816899 07/26 PURCHASE PHOENIXVILLE PA DEBIT CARD *2951 | -111.15 | 557,138.89 |
| 07/28/2026 | WIRE TYPE:WIRE OUT DATE:260728 TIME:1015 ET TRN:2026072800353836 SERVICE REF:007459 BNF:OSLO BLUE LLC ID:8000522048 BNF BK:FIRSTRUST S AVINGS BANK ID:236073801 PMT DET:AND3AUXG2 | -300,000.00 | 257,138.89 |
| 07/28/2026 | WIRE TYPE:WIRE OUT DATE:260728 TIME:1310 ET TRN:2026072800353107 SERVICE REF:011942 BNF:OSLO BLUE LLC ID:8000522048 BNF BK:FIRSTRUST S AVINGS BANK ID:236073801 PMT DET:AZ2QFEFST | -236,840.33 | 20,298.56 |
| 07/28/2026 | VENMO *[redacted] 07/28 PMNT SENT Visa Direct NY DEBIT CARD *2951 | -25.00 | 20,273.56 |
| 07/29/2026 | Online Banking transfer to CHK 8360 Confirmation# 8435532389 | -300.00 | 19,973.56 |
| 07/30/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:9416876058 CCD | 1,693.28 | 21,666.84 |
| 07/30/2026 | Mobile transfer to CHK 0021 Confirmation# uls067y9e; [redacted] | -5,000.00 | 16,666.84 |
| 07/30/2026 | Mobile transfer to CHK 0021 Confirmation# uw0u3w29e; [redacted] | -5,000.00 | 11,666.84 |
| 07/30/2026 | Mobile transfer to CHK 0021 Confirmation# y8deuimnh; [redacted] | -3,500.00 | 8,166.84 |
| 07/30/2026 | Online transfer to CHK 0021 Confirmation# ugia1c3uw; [redacted] | -5,000.00 | 3,166.84 |

| | | | |
|---|---|---|---|
| 07/30/2026 | Mobile transfer to CHK 0021 Confirmation# zr7x05ed6; [redacted] | -2,500.00 | 606.84 |

**BOA ACCT. #7518 - AUGUST 2026**

| Date | Description | Amount | Running Bal. |
|---|---|---|---|
| 08/03/2026 | ORIG:[redacted] ID:05615500501 SND BK:[redacted] invoice July 31 2026 [redacted] | 36,038.29 | 36,705.13 |
| 08/03/2026 | CLOAKED SUBSCRIPTION 08/02 PURCHASE CLOAKED.COM MA DEBIT CARD *2951 | -9.99 | 36,695.14 |
| 08/03/2026 | VENMO [redacted] 08/03 PMNT SENT Visa Direct NY DEBIT CARD *2951 | -20.00 | 36,675.14 |
| 08/03/2026 | BANK OF AMERICA DES:DISCOUNT ID:737132301885 INDN:TPD DESIGN HOUSE LLC CO ID:941687665B CCD | -4,056.40 | 32,618.74 |
| 08/03/2026 | Square Inc DES:SQ260803 ID:T3QB9J2XRC19NVX INDN:TPD DESIGN HOUSE CO ID:9591330001 WEB | -21.20 | 32,597.54 |
| 08/05/2026 | Mobile transfer to CHK 0021 Confirmation# wzkvx4uvp; [redacted] | -5,000.00 | 27,597.54 |
| 08/05/2026 | Mobile transfer to CHK 0021 Confirmation# yl9mp4q82; [redacted] | -3,500.00 | 24,097.54 |
| 08/05/2026 | Mobile transfer to CHK 0021 Confirmation# ykq6lsjvu; [redacted] | -3,000.00 | 21,097.54 |
| 08/05/2026 | Online transfer to CHK 0021 Confirmation# t6yhohuib; [redacted] | -5,000.00 | 16,097.54 |
| 08/05/2026 | Online transfer to CHK 0021 Confirmation# z2e5hp3fe; [redacted] | -3,500.00 | 12,597.54 |
| 08/06/2026 | ORIG:[redacted] ID:3802773098 SND BK:[redacted] | 13,138.77 | 25,736.31 |
| 08/06/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:941687665B CCD | 3,000.00 | 28,736.31 |
| 08/06/2026 | APPLE CASH BALANCE ADD 08/04 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -3,226.91 | 25,509.40 |
| 08/06/2026 | APPLE CASH BALANCE ADD 08/04 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -2,794.26 | 22,715.14 |
| 08/06/2026 | APPLE CASH BALANCE ADD 08/04 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -2,994.86 | 19,720.28 |
| 08/06/2026 | PROG SPECIALTY DES:INS PREM ID:869153108[redacted] INDN:[redacted] [redacted] CO ID:9409348088 PPD | -415.75 | 19,304.53 |
| 08/07/2026 | [redacted] DES:DEPOSIT ID:737132301885 INDN:[redacted] CO ID:941687665B CCD | 6,500.00 | 25,804.53 |
| 08/07/2026 | [redacted] 3480 DES:EPAY ID:0 INDN:[redacted] CO ID:9933480001 CCD PMT INFO:FUNDHOLDER CALENDAR GIFT | 3,750.00 | 29,554.53 |
| 08/07/2026 | APPLE CASH BALANCE ADD 08/05 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -750.00 | 28,804.53 |
| 08/07/2026 | APPLE CASH SENT MONEY 08/05 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -1,776.06 | 27,028.47 |
| 08/07/2026 | APPLE CASH SENT MONEY 08/05 PMNT SENT 1INFINITELOOP CA DEBIT CARD *2951 | -844.28 | 26,184.19 |
| 08/07/2026 | Online Banking transfer to CHK 9360 Confirmation# 8511367597 | -300.00 | 25,884.19 |
| 08/07/2026 | GULF MART 854 08/07 PURCHASE CHARLTON MA DEBIT CARD *2951 | -94.84 | 25,789.35 |