**BOA ACCT #9360 - MARCH 2026**

| Date | Description | Amount | Running Bal. |
|---|---|---|---|
| 3/2/2026 | Online transfer to CHK 0021 Confirmation# tujyrpvq3; [redacted] | (200) | 100 |
| 3/4/2026 | Online Banking transfer from CHK 7518 Confirmation# 7162673214 | 22,500 | 22,600.00 |
| 3/4/2026 | Online Banking transfer from CHK 7518 Confirmation# 7567232385 | 8,000 | 30,600.00 |
| 3/4/2026 | Zelle payment to [redacted] [redacted] Conf# tyqe3smpc | (2,500) | 28,100.00 |
| 3/4/2026 | Zelle payment to [redacted] [redacted] Conf# xl8ejqtt8 | (1,500) | 26,600.00 |
| 3/4/2026 | Online Banking transfer to CHK 7518 Confirmation# 7664771779 | (1,000) | 25,600.00 |
| 3/4/2026 | Zelle payment to [redacted] [redacted] Conf# wj04ljftn | (5,000) | 20,600.00 |
| 3/4/2026 | Online Banking transfer to CHK 7518 Confirmation# 7466516556 | (1,000) | 19,600.00 |
| 3/4/2026 | Zelle payment to [redacted] [redacted] Conf# vv2bkthsz | (2,000) | 17,600.00 |
| 3/4/2026 | Online Banking transfer to CHK 7518 Confirmation# 8267716439 | (3,000) | 14,600.00 |
| 3/4/2026 | Online Banking transfer to CHK 7518 Confirmation# 7167732457 | (600) | 14,000.00 |
| 3/5/2026 | Online Banking transfer from CHK 7518 Confirmation# 7274460364 | 6,500 | 20,500.00 |
| 3/5/2026 | Online Banking transfer from CHK 7518 Confirmation# 7174812196 | 400 | 20,900.00 |
| 3/5/2026 | Online Banking transfer to CHK 7518 Confirmation# 7668581988 | (250) | 20,650.00 |
| 3/5/2026 | Zelle payment to [redacted] [redacted] Conf# xm0beuu4o | (2,000) | 18,650.00 |
| 3/5/2026 | Zelle payment to [redacted] [redacted] Conf# svqamiqz0 | (500) | 18,150.00 |
| 3/5/2026 | Zelle payment to [redacted] [redacted] Conf# yh21aypxq | (1,000) | 17,150.00 |
| 3/5/2026 | Zelle payment to [redacted] Conf# wjc8m6wzj | (5,000) | 12,150.00 |
| 3/5/2026 | Zelle payment to [redacted] [redacted] Conf# wmeyp0bb8 | (1,000) | 11,150.00 |
| 3/5/2026 | BKOFAMERICA BC 03/05 #000006423 TO CHKG 520 W Lancaster A Wayne PA | (10,000) | 1,150.00 |
| 3/6/2026 | Online Banking transfer from CHK 7518 Confirmation# 8579924717 | 28,000 | 29,150.00 |
| 3/6/2026 | Zelle payment to [redacted] Conf# zw3c37gmp | (2,500) | 26,650.00 |
| 3/6/2026 | Online transfer to CHK 0021 Confirmation# zh7u2x8jq; [redacted] | (2,500) | 24,150.00 |
| 3/6/2026 | Online transfer to CHK 0021 Confirmation# tus4j7fty; [redacted] | (3,000) | 21,150.00 |
| 3/6/2026 | Zelle payment to [redacted] Conf# vn09f2u5q | (2,000) | 19,150.00 |
| 3/6/2026 | Online transfer to CHK 0021 Confirmation# wzxd9z5wg; [redacted] | (10,000) | 9,150.00 |
| 3/9/2026 | Zelle payment to [redacted] [redacted] Conf# w4n6i9nal | (750) | 8,400.00 |
| 3/9/2026 | Mobile transfer to CHK 0021 Confirmation# v6ixm23id; [redacted] | (5,000) | 3,400.00 |
| 3/9/2026 | Mobile transfer to CHK 0021 Confirmation# zn6w2zmqh; [redacted] | (3,000) | 400 |
| 3/9/2026 | Online Banking transfer to CHK 7518 Confirmation# 7499094838 | (350) | 50 |
| 3/11/2026 | Online Banking transfer from CHK 7518 Confirmation# 8626176813 | 45,000 | 45,050.00 |
| 3/11/2026 | Online transfer to CHK 0021 Confirmation# ux66c2mcl; [redacted] | (3,000) | 42,050.00 |
| 3/11/2026 | Online transfer to CHK 0021 Confirmation# svxur2ugk; [redacted] | (2,500) | 39,550.00 |
| 3/11/2026 | Online transfer to CHK 0021 Confirmation# s6fsf1ekp; [redacted] | (5,000) | 34,550.00 |
| 3/11/2026 | Online transfer to CHK 0021 Confirmation# w3kk5gyb3; [redacted] | (2,500) | 32,050.00 |
| 3/11/2026 | Online transfer to CHK 0021 Confirmation# v6fwjb1z4; [redacted] | (4,000) | 28,050.00 |
| 3/11/2026 | Zelle payment to [redacted] Conf# vv062y7lr | (3,500) | 24,550.00 |
| 3/12/2026 | Zelle payment to [redacted] Conf# y1wx2gca9 | (3,000) | 21,550.00 |
| 3/12/2026 | Zelle payment to [redacted] Conf# zq26zq9em | (2,500) | 19,050.00 |
| 3/12/2026 | Online Banking transfer to CHK 7518 Confirmation# 8129246395 | (1,500) | 17,550.00 |
| 3/12/2026 | Zelle payment to [redacted] Conf# yncdjuqdu | (1,000) | 16,550.00 |
| 3/12/2026 | Online transfer to CHK 0021 Confirmation# w4j1de7rf; [redacted] | (500) | 16,050.00 |
| 3/12/2026 | Online Banking transfer to CHK 7518 Confirmation# 7635177441 | (16,000) | 50 |
| 3/17/2026 | Online Banking transfer from CHK 7518 Confirmation# 8576334144 | 8,000 | 8,050.00 |
| 3/17/2026 | Online Banking transfer from CHK 7518 Confirmation# 8675706701 | 3,000 | 11,050.00 |
| 3/17/2026 | Zelle payment to [redacted] [redacted] Conf# tbm5c1lsr | (2,000) | 9,050.00 |
| 3/17/2026 | Zelle payment to [redacted] [redacted] Conf# v1nwx97aa | (1,000) | 8,050.00 |
| 3/17/2026 | Zelle payment to [redacted] [redacted] Conf# ydy5mqlw2 | (2,000) | 6,050.00 |
| 3/17/2026 | Zelle payment to [redacted] [redacted] Conf# wnocxycsj | (1,500) | 4,550.00 |
| 3/17/2026 | Zelle payment to [redacted] [redacted] Conf# vbqklgnxq | (1,500) | 3,050.00 |
| 3/17/2026 | Zelle payment to [redacted] [redacted] Conf# vhul3uv2d | (2,000) | 1,050.00 |
| 3/17/2026 | Zelle payment to [redacted] [redacted] Conf# vgxvyt6vp | (1,000) | 50 |
| 3/18/2026 | Online Banking transfer from CHK 7518 Confirmation# 7282677960 | 6,500 | 6,550.00 |
| 3/18/2026 | Legal Order, LTS D031826000469 | (50) | 6,500.00 |
| 3/19/2026 | Legal Order Reversal, LTS D031826000469 | 50 | 6,550.00 |
| 3/19/2026 | Zelle payment to [redacted] Conf# zwmdhm4bc | (5,000) | 1,550.00 |
| 3/19/2026 | Online Banking transfer to CHK 7518 Confirmation# 8196293170 | (1,500) | 50 |
| 3/20/2026 | Online Banking transfer from CHK 7518 Confirmation# 7305408298 | 9,800 | 9,850.00 |
| 3/23/2026 | Online Banking transfer from CHK 7518 Confirmation# 7731193399 | 15,500 | 25,350.00 |
| 3/23/2026 | [redacted] DES:Invoice 01 ID:e80330706 INDN[redacted] CO ID:1294287528 CCD PMT INFO:Invoice 01012477 | 13,470 | 38,820.00 |
| 3/23/2026 | GULF OIL 92043917 03/21 PURCHASE VALLEY FORGE PA DEBIT CARD *6090 | (100) | 38,720.00 |
| 3/23/2026 | GLOSS* SALON HONEY 03/21 PURCHASE MITTYHURLEY.G PA DEBIT CARD *6090 | (173) | 38,547.03 |
| 3/23/2026 | CATIEBANELLC 03/21 PURCHASE CATIEBANE.COM CT DEBIT CARD *6090 | (5,478) | 33,068.88 |
| 3/23/2026 | APPLE CASH BALANCE ADD 03/21 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (3,105) | 29,963.68 |
| 3/23/2026 | Zelle payment to [redacted] Conf# yax71o4lp | (750) | 29,213.68 |
| 3/23/2026 | Zelle payment to [redacted] Conf# uqc1y68rf | (150) | 29,063.68 |
| 3/23/2026 | SQ *CAPRI HOMEMADE ITAL 03/22 MOBILE PURCHASE Wayne PA DEBIT CARD *6090 | (29) | 29,035.06 |
| 3/23/2026 | Zelle payment to [redacted] Conf# lz3eodkhl | (2,500) | 26,535.06 |
| 3/23/2026 | Zelle payment to [redacted] Conf# tkyn5w9ox | (750) | 25,785.06 |
| 3/23/2026 | WIRE TYPE:WIRE OUT DATE:260323 TIME:1517 ET TRN:2026032300490930 SERVICE REF:015544 BNF:[redacted] [redacted] ID:211133038 BNF BK:WILMINGTON | (3,500) | 22,285.06 |
| 3/23/2026 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | - | 22,285.06 |
| 3/24/2026 | Online Banking transfer from CHK 7518 Confirmation# 8334770496 | 17,500 | 39,785.06 |
| 3/24/2026 | MYKIDSSPENDING COM 03/23 PURCHASE 855-3020070 MA DEBIT CARD *6090 | (53) | 39,732.06 |

| | | | |
|---|---|---|---|
| 3/24/2026 | AFFIRM.COM PAYMENTS 03/23 PURCHASE AFFIRM.COM CA DEBIT CARD *6090 | (491) | 39,240.66 |
| 3/24/2026 | SHAKE SHACK 3400720 03/23 PURCHASE CRANBURY NJ DEBIT CARD *6090 | (48) | 39,192.83 |
| 3/24/2026 | Online transfer to CHK 0021 Confirmation# wf5jcbt3d; [redacted] | (10,000) | 29,192.83 |
| 3/24/2026 | Mobile transfer to CHK 0021 Confirmation# y5hfyvrhl; [redacted] | (2,500) | 26,692.83 |
| 3/24/2026 | Mobile transfer to CHK 0021 Confirmation# ubie4s4vv; [redacted] | (2,500) | 24,192.83 |
| 3/24/2026 | Mobile transfer to CHK 0021 Confirmation# wsrxsu1ys; [redacted] | (2,500) | 21,692.83 |
| 3/24/2026 | Online transfer to CHK 0021 Confirmation# zgzlcjg54; [redacted] | (3,000) | 18,692.83 |
| 3/24/2026 | Online transfer to CHK 0021 Confirmation# t0cyj6wjo; [redacted] | (2,000) | 16,692.83 |
| 3/24/2026 | Mobile transfer to CHK 0021 Confirmation# uo2h307k4; [redacted] | (2,500) | 14,192.83 |
| 3/25/2026 | [redacted] DES:INV-010122 ID:e80533212 INDN:[redacted] CO ID:1289133000 CCD PMT INFO:INV-01012298 | 2,575 | 16,767.83 |
| 3/25/2026 | 600 WEST 42ND STREET GA 03/23 PURCHASE NEW YORK NY DEBIT CARD *6090 | (45) | 16,722.83 |
| 3/25/2026 | AD PARKING 03/24 PURCHASE EAST RUTHERFO NJ DEBIT CARD *6090 | (6) | 16,716.43 |
| 3/25/2026 | Mobile transfer to CHK 0021 Confirmation# y63pgkrog; [redacted] | (1,500) | 15,216.43 |
| 3/25/2026 | Mobile transfer to CHK 0021 Confirmation# uqng8kw72; [redacted] | (1,500) | 13,716.43 |
| 3/26/2026 | Transfer [redacted]; INV0101229 [redacted] PAYING BILL INV01012295 V IA RAMP"" | 3,500 | 17,216.43 |
| 3/26/2026 | [redacted] DES:Invoice 01 ID:e80581910 INDN:[redacted] CO ID:1294287528 CCD PMT INFO:Invoice 01012489 | 3,050 | 20,266.63 |
| 3/26/2026 | 600 WEST 42ND STREET GA 03/24 PURCHASE NEW YORK NY DEBIT CARD *6090 | (24) | 20,242.63 |
| 3/26/2026 | HOUSE OF QUE 03/24 PURCHASE 201-4024881 NJ DEBIT CARD *6090 | (110) | 20,132.60 |
| 3/26/2026 | APPLE CASH SENT MONEY 03/24 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (1,877) | 18,255.70 |
| 3/26/2026 | APPLE CASH SENT MONEY 03/24 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (1,955) | 16,301.10 |
| 3/26/2026 | Online Banking transfer to CHK 7518 Confirmation# 7956113546 | (6,000) | 10,301.10 |
| 3/26/2026 | Mobile transfer to CHK 0021 Confirmation# t2jp904c8; [redacted] | (1,500) | 8,801.10 |
| 3/27/2026 | Online Banking transfer from CHK 7518 Confirmation# 7565954306 | 9,375 | 18,176.10 |
| 3/27/2026 | [redacted] DES:Invoice 01 ID:e80646228 INDN:[redacted] CO ID:1289133000 CCD PMT INFO:Invoice 01012497 | 7,500 | 25,676.10 |
| 3/27/2026 | Online Banking transfer from CHK 7518 Confirmation# 8362143034 | 3,400 | 29,076.10 |
| 3/27/2026 | Online transfer to CHK 0021 Confirmation# uf0t76vks; [redacted] | (548) | 28,528.08 |
| 3/30/2026 | [redacted] DES:Invoice 01 ID: INDN:Business Adv Relations CO ID:9186939000 CCD PMT INFO:[redacted] PAYING BILL Invoice 0101250 2 VIA RAMP | 2,665 | 31,193.24 |
| 3/30/2026 | Zelle payment to [redacted] Conf# uz3xf47op | (5,000) | 26,193.24 |
| 3/30/2026 | Mobile transfer to CHK 0021 Confirmation# v3c6mhbmr; [redacted] | (1,500) | 24,693.24 |
| 3/30/2026 | Zelle payment to [redacted] Conf# yu55m7px8 | (2,500) | 22,193.24 |
| 3/30/2026 | Mobile transfer to CHK 0021 Confirmation# vm3xbzpj9; [redacted] | (2,500) | 19,693.24 |
| 3/30/2026 | Mobile transfer to CHK 0021 Confirmation# s4kfzrbkv; [redacted] | (2,500) | 17,193.24 |
| 3/30/2026 | Mobile transfer to CHK 0021 Confirmation# xh0g46p1b; [redacted] | (2,500) | 14,693.24 |
| 3/30/2026 | Mobile transfer to CHK 0021 Confirmation# u69jb9sel; [redacted] | (2,500) | 12,193.24 |
| 3/30/2026 | Mobile transfer to CHK 0021 Confirmation# zk2f8x66h; [redacted] | (1,500) | 10,693.24 |
| 3/30/2026 | Mobile transfer to CHK 0021 Confirmation# vw8wl0mpn; [redacted] | (2,500) | 8,193.24 |
| 3/30/2026 | Mobile transfer to CHK 0021 Confirmation# u6yj6d9ma; [redacted] | (1,000) | 7,193.24 |
| 3/30/2026 | Online transfer to CHK 0021 Confirmation# uvi8lh1oo; [redacted] | (500) | 6,693.24 |
| 3/30/2026 | Mobile transfer to CHK 0021 Confirmation# sn3hacj25; [redacted] | (500) | 6,193.24 |
| 3/31/2026 | [redacted] DES:Invoice no ID:e80794202 INDN:[redacted] CO ID:1289133000 CCD PMT INFO:Invoice no.: 01012511 | 7,963 | 14,156.36 |
| 3/31/2026 | Online transfer to CHK 0021 Confirmation# y9xjko0j9; [redacted] | (1,589) | 12,567.46 |

BOA ACCT #9360 - APRIL 2026

| Date | Description | Amount | Running Bal. |
|---|---|---|---|
| 4/1/2026 | [redacted] DES:Invoice 01 ID:e80884041 INDN:[redacted] CO ID:1294287528 CCD PMT INFO:Invoice 01012504 | 20,016 | 32,583.94 |
| 4/1/2026 | APPLE CASH SENT MONEY 03/30 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (2,158) | 30,425.85 |
| 4/1/2026 | Autodesk ADY 03/31 PURCHASE 855-3019562 CA DEBIT CARD *6090 | (498) | 29,927.65 |
| 4/1/2026 | Online transfer to CHK 0021 Confirmation# yg8pws502; [redacted] | (3,000) | 26,927.65 |
| 4/1/2026 | Zelle payment to [redacted] Conf# xgvmjpmdo | (1,500) | 25,427.65 |
| 4/1/2026 | Zelle payment to [redacted] Conf# y664v5n60 | (3,000) | 22,427.65 |
| 4/1/2026 | Zelle payment to [redacted] Conf# ufpub4ogf | (2,500) | 19,927.65 |
| 4/1/2026 | Zelle payment to [redacted] Conf# wa7r7ymcz | (2,500) | 17,427.65 |
| 4/2/2026 | APPLE CASH SENT MONEY 03/31 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (2,128) | 15,299.98 |
| 4/2/2026 | APPLE CASH BALANCE ADD 03/31 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (1,760) | 13,539.53 |
| 4/2/2026 | Zelle payment to [redacted] Conf# tm7uh0nxe | (1,500) | 12,039.53 |
| 4/2/2026 | Mobile transfer to CHK 0021 Confirmation# u9104mf8k; [redacted] | (500) | 11,539.53 |
| 4/2/2026 | Zelle payment to [redacted] Conf# v4217wwm6 | (1,257) | 10,282.05 |
| 4/3/2026 | Online Banking transfer from CHK 7518 Confirmation# 8121742577 | 28,800 | 39,082.05 |
| 4/3/2026 | [redacted] DES:Invoice 01 ID:e81089063 INDN:[redacted] CO ID:1289133000 CCD PMT INFO:Invoice 01012508 | 4,190 | 43,271.89 |
| 4/3/2026 | APPLE CASH SENT MONEY 04/01 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (794) | 42,477.83 |
| 4/3/2026 | APPLE CASH SENT MONEY 04/01 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (2,794) | 39,683.75 |
| 4/3/2026 | APPLE CASH BALANCE ADD 04/01 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (1,469) | 38,214.92 |
| 4/3/2026 | TAL* 04/02 PURCHASE TALASONLINE NY DEBIT CARD *6090 | (296) | 37,918.96 |
| 4/3/2026 | ONLINE LABELS, INC. 04/02 PURCHASE 407-936-3900 FL DEBIT CARD *6090 | (25) | 37,894.35 |
| 4/3/2026 | JUKE BOX PRINT INC 04/02 PURCHASE RICHMOND BC DEBIT CARD *6090 | (272) | 37,622.49 |
| 4/3/2026 | GREENLIGHT 04/02 PURCHASE 404-953-5925 GA DEBIT CARD *6090 | (50) | 37,572.49 |
| 4/3/2026 | ULINE *SHIP SUPPLIES 04/02 PURCHASE 800-295-5510 WI DEBIT CARD *6090 | (257) | 37,315.17 |
| 4/3/2026 | MELIO*[redacted] 04/03 PURCHASE New York NY DEBIT CARD *6090 | (16,895) | 20,419.97 |
| 4/3/2026 | MELIO*Melio 04/03 PURCHASE New York NY DEBIT CARD *6090 | (565) | 19,855.01 |
| 4/3/2026 | Zelle payment to [redacted] Conf# wf819szwn | (1,500) | 18,355.01 |
| 4/3/2026 | Zelle payment to [redacted] Conf# syu8rjhg1 | (2,500) | 15,855.01 |
| 4/6/2026 | APPLE CASH BALANCE ADD 04/02 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (2,209) | 13,646.25 |
| 4/6/2026 | AMAZON MKTPL*BG1QE7IT1 04/02 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (51) | 13,595.41 |
| 4/6/2026 | BALL CHAIN 04/02 PURCHASE 914-6647500 NY DEBIT CARD *6090 | (155) | 13,440.54 |
| 4/6/2026 | AMAZON MKTPL*B74FE2GR2 04/02 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (159) | 13,281.26 |
| 4/6/2026 | AMAZON MKTPL*B717E75Q2 04/02 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (351) | 12,930.69 |
| 4/6/2026 | AMAZON MKTPL*BG0E63S70 04/03 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (571) | 12,359.83 |
| 4/6/2026 | Mailchimp 04/03 PURCHASE 678-9990141 GA DEBIT CARD *6090 | (314) | 12,046.07 |
| 4/6/2026 | SP HOUSTON ACRYLIC 04/03 PURCHASE HOUSTONACRYLI TX DEBIT CARD *6090 | (455) | 11,591.43 |
| 4/6/2026 | SP CANAL PLASTICS 04/03 PURCHASE CANALPLASTIC. NY DEBIT CARD *6090 | (472) | 11,119.61 |
| 4/6/2026 | SP MAKERSTOCK 04/03 PURCHASE MAKERSTOCK.CO PA DEBIT CARD *6090 | (87) | 11,032.23 |
| 4/6/2026 | SP FABRICWHOLESALEDIRE 04/03 PURCHASE FABRICWHOLESA NY DEBIT CARD *6090 | (27) | 11,005.28 |
| 4/6/2026 | SP RANGER INK RETAIL 04/03 PURCHASE RANGERINK.COM NJ DEBIT CARD *6090 | (1,016) | 9,988.95 |
| 4/6/2026 | IN *CARDS OF WOOD INC 04/03 PURCHASE 616-8878680 MI DEBIT CARD *6090 | (320) | 9,668.95 |
| 4/6/2026 | Zelle payment to [redacted] Conf# y5c6gjaxr | (1,500) | 8,168.95 |
| 4/6/2026 | Zelle payment to [redacted] Conf# w2l3l65db | (2,500) | 5,668.95 |
| 4/6/2026 | Zelle payment to [redacted] Conf# s0jyejtg6 | (1,500) | 4,168.95 |
| 4/6/2026 | Zelle payment to [redacted] Conf# w1h7t9vzx | (2,000) | 2,168.95 |
| 4/6/2026 | Zelle payment to [redacted] Conf# twh7leyv3 | (1,200) | 968.95 |
| 4/6/2026 | APPLE.COM/BILL 04/05 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (74) | 894.77 |
| 4/6/2026 | APPLE.COM/BILL 04/05 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (35) | 859.82 |
| 4/6/2026 | APPLE.COM/BILL 04/05 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (35) | 824.88 |
| 4/7/2026 | AMAZON MKTPL*BC2AP7131 04/02 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (23) | 802.31 |
| 4/7/2026 | APPLE CASH BALANCE ADD 04/05 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (1,547) | -744.97 |
| 4/7/2026 | APPLE CASH BALANCE ADD 04/05 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (2,154) | -2,899.17 |
| 4/7/2026 | APPLE CASH BALANCE ADD 04/05 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (659) | -3,557.88 |
| 4/7/2026 | APPLE CASH BALANCE ADD 04/05 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (395) | -3,952.39 |
| 4/7/2026 | APPLE CASH BALANCE ADD 04/05 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (247) | -4,199.10 |
| 4/8/2026 | BARNES&NOBLE PAPERSOURC 04/03 PURCHASE 800-843-2665 NY DEBIT CARD *6090 | (636) | -4,835.05 |
| 4/9/2026 | Online Banking transfer from CHK 7518 Confirmation# 8377035011 | 5,000 | 164.95 |
| 4/10/2026 | Online Banking transfer from CHK 7518 Confirmation# 7684147335 | 5,000 | 5,164.95 |
| 4/10/2026 | Online Banking transfer from CHK 7518 Confirmation# 7382877739 | 5,000 | 10,164.95 |
| 4/10/2026 | SP NOSHINKU 04/09 PURCHASE NOSHINKU.COM NY DEBIT CARD *6090 | (16) | 10,149.10 |
| 4/10/2026 | Online transfer to CHK 7884 Confirmation# tbj25vkn9; [redacted] | (4,145) | 6,004.42 |
| 4/10/2026 | Online transfer to CHK 7884 Confirmation# uibjghgxa; [redacted] | (4,760) | 1,243.97 |
| 4/13/2026 | Online Banking transfer from CHK 7518 Confirmation# 8394911219 | 5,000 | 6,243.97 |
| 4/13/2026 | Online Banking transfer from CHK 7518 Confirmation# 7804725332 | 4,900 | 11,143.97 |
| 4/13/2026 | [redacted] 04/12 REFUND 718-8557955 NY DEBIT CARD *6090 | 62 | 11,206.30 |
| 4/13/2026 | SP WELLINSULATED 04/10 PURCHASE WELLINSULATED MD DEBIT CARD *6090 | (205) | 11,001.72 |
| 4/13/2026 | SP CALPAKTRAVEL.COM 04/10 PURCHASE CALPAKTRAVEL. CA DEBIT CARD *6090 | (104) | 10,897.63 |
| 4/13/2026 | Etsy.com*narshaStyle 04/10 PURCHASE 718-8557955 NY DEBIT CARD *6090 | (62) | 10,835.30 |
| 4/13/2026 | GREENLIGHT 04/11 PURCHASE 404-953-5925 GA DEBIT CARD *6090 | (150) | 10,685.30 |
| 4/13/2026 | APPLE CASH BALANCE ADD 04/11 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (3,579) | 7,106.39 |

| | | | |
|---|---|---|---|
| 4/13/2026 | GREENLIGHT 04/12 PURCHASE 404-953-5925 GA DEBIT CARD *6090 | (125) | 6,981.39 |
| 4/13/2026 | Mobile transfer to CHK 7884 Confirmation# v0354s0v1; [redacted] | (2,964) | 4,017.13 |
| 4/13/2026 | Online transfer to CHK 7884 Confirmation# xrg4i9xd2; [redacted] | (3,000) | 1,017.13 |
| 4/14/2026 | APPLE CASH SENT MONEY 04/12 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (30) | 987.13 |
| 4/14/2026 | GREENLIGHT 04/13 PURCHASE 404-953-5925 GA DEBIT CARD *6090 | (11) | 976.15 |
| 4/14/2026 | SP WELLINSULATED 04/13 PURCHASE WELLINSULATED MD DEBIT CARD *6090 | (131) | 844.71 |
| 4/14/2026 | SP JACK HENRY 04/13 PURCHASE JACKHENRY.CO CA DEBIT CARD *6090 | (80) | 764.72 |
| 4/14/2026 | SP DERMSTREET 04/13 PURCHASE DERMSTREET.CO DE DEBIT CARD *6090 | (129) | 635.53 |
| 4/14/2026 | SP SMALL ACT 04/13 PURCHASE SMALLACT.CO NY DEBIT CARD *6090 | (65) | 570.63 |
| 4/14/2026 | SP PRESTON GROOMING 04/13 PURCHASE PRESTONGROOMI CA DEBIT CARD *6090 | (24) | 546.38 |
| 4/14/2026 | SP RILEY HOME 04/13 PURCHASE RILEYHOME.COM DE DEBIT CARD *6090 | (161) | 385.4 |
| 4/14/2026 | MYFICO.COM 04/13 PURCHASE WWW.MYFICO.CO MT DEBIT CARD *6090 | (32) | 353.65 |
| 4/14/2026 | MYFICO.COM 04/13 PURCHASE WWW.MYFICO.CO MT DEBIT CARD *6090 | (11) | 343.05 |
| 4/15/2026 | APPLE CASH SENT MONEY 04/13 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (697) | -354.36 |
| 4/15/2026 | APPLE CASH SENT MONEY 04/13 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (1,449) | -1,803.41 |
| 4/15/2026 | APPLE CASH SENT MONEY 04/13 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (1,355) | -3,158.71 |
| 4/16/2026 | Online Banking transfer from CHK 7518 Confirmation# 7237900432 | 5,000 | 1,841.29 |
| 4/16/2026 | APPLE CASH BALANCE ADD 04/14 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (1,357) | 484.06 |
| 4/16/2026 | HARRIELLE EMBROIDERY LT 04/14 PURCHASE WARMINSTER PA DEBIT CARD *6090 | (116) | 368.46 |
| 4/20/2026 | 7-ELEVEN 40150 04/16 MOBILE PURCHASE WAYNE PA DEBIT CARD *6090 | (47) | 321.67 |
| 4/20/2026 | APPLE CASH BALANCE ADD 04/16 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (3,148) | -2,826.39 |
| 4/20/2026 | AMERICAN AIR00123355918 04/19 PURCHASE FORT WORTH TX DEBIT CARD *6090 | (883) | -3,709.19 |
| 4/20/2026 | AMERICAN AIR00106471113 04/19 PURCHASE FORT WORTH TX DEBIT CARD *6090 | (43) | -3,751.96 |
| 4/21/2026 | [redacted] DES:INV-000016 ID:e81994455 INDN:[redacted] CO ID:1294287528 CCD PMT INFO:INV-000016 | 4,132 | 380.04 |
| 4/21/2026 | APPLE CASH BALANCE ADD 04/19 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (1,009) | -628.68 |
| 4/21/2026 | D33992383 04/20 PURCHASE 180-072-2008 FL DEBIT CARD *6090 | (71) | -699.88 |
| 4/21/2026 | SEPHORA.COM 04/20 PURCHASE 877-SEPHORA CA DEBIT CARD *6090 | (120) | -819.61 |
| 4/21/2026 | DD *DOORDASH VICANDDEA 04/20 PURCHASE DOORDASH.COM CA DEBIT CARD *6090 | (32) | -851.38 |
| 4/22/2026 | [redacted] DES:Invoice 01 ID:e82104123 INDN:[redacted] CO ID:1289133000 CCD PMT INFO:Invoice 01012512 | 20,000 | 19,148.62 |
| 4/22/2026 | [redacted] DES:INV-000029 ID:e82089151 INDN:[redacted] CO ID:1294287528 CCD PMT INFO:INV-000029 | 5,000 | 24,148.62 |
| 4/22/2026 | [redacted] DES:Invoice 01 ID:e82053650 INDN:[redacted] CO ID:1289133000 CCD PMT INFO:Invoice 01012525 | 531 | 24,679.62 |
| 4/23/2026 | [redacted] DES:INV-000034 ID:e82136001 INDN:[redacted] CO ID:1294287528 CCD PMT INFO:INV-000034 | 1,500 | 26,179.52 |
| 4/23/2026 | Online Banking transfer to CHK 7518 Confirmation# 7296106792 | (20,000) | 6,179.52 |
| 4/23/2026 | Online transfer to CHK 7884 Confirmation# s5yd5tjf7; [redacted] | (2,500) | 3,679.52 |
| 4/23/2026 | Online transfer to CHK 7884 Confirmation# tgcc3ckez; [redacted] | (2,500) | 1,179.52 |
| 4/24/2026 | VERIZON BILL PAYMENT 04/22 PURCHASE VERIZON.COM FL DEBIT CARD *6090 | (664) | 515.42 |
| 4/24/2026 | D34087035 04/23 PURCHASE 180-072-2008 FL DEBIT CARD *6090 | (313) | 202.02 |
| 4/27/2026 | DOORDASH*04/23-2 ORDER 04/23 PURCHASE 855-973-1040 CA DEBIT CARD *6090 | (57) | 144.8 |
| 4/27/2026 | APPLE CASH BALANCE ADD 04/23 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (2,679) | -2,534.57 |
| 4/27/2026 | APPLE CASH BALANCE ADD 04/23 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (2,064) | -4,598.13 |
| 4/27/2026 | INTUIT *QBooks Online 04/24 PURCHASE CL.INTUIT.COM CA DEBIT CARD *6090 | (292) | -4,889.63 |
| 4/27/2026 | GREENLIGHT 04/25 PURCHASE 404-953-5925 GA DEBIT CARD *6090 | (2) | -4,891.49 |
| 4/28/2026 | GREENLIGHT 04/27 PURCHASE 404-953-5925 GA DEBIT CARD *6090 | (50) | -4,941.49 |

**BOA ACCT. #9360 - MAY 2026**

| Date | Description | Amount | Running Bal. |
|---|---|---|---|
| 5/4/2026 | GREENLIGHT 05/02 PURCHASE 404-953-5925 GA DEBIT CARD *6090 | (50) | -4,991.49 |
| 5/14/2026 | Online Banking transfer from CHK 7518 Confirmation# 7579432949 | 5,500 | 508.51 |
| 5/15/2026 | MICROSOFT#G158 05/15 PURCHASE MSBILL.INFO WA DEBIT CARD *6090 | (53) | 456.01 |
| 5/18/2026 | MYFICO.COM 05/17 PURCHASE WWW.MYFICO.CO MT DEBIT CARD *6090 | (42) | 413.66 |
| 5/19/2026 | Mailchimp 05/18 PURCHASE 678-9990141 GA DEBIT CARD *6090 | (348) | 65.98 |
| 5/20/2026 | APPLE CASH SENT MONEY 05/18 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (1,977) | -1,910.68 |
| 5/20/2026 | GLODAN.COM 05/19 PURCHASE 610-3443411 PA DEBIT CARD *6090 | (163) | -2,073.28 |
| 5/20/2026 | TARGET.COM 05/19 PURCHASE 800-591-3869 MN DEBIT CARD *6090 | (31) | -2,103.78 |
| 5/20/2026 | PY *ELITE CUSTOM APPARE 05/19 PURCHASE 732-234-6581 NJ DEBIT CARD *6090 | (209) | -2,312.37 |
| 5/20/2026 | AMAZON RETA* 3Y57E0M83 05/19 PURCHASE WWW.AMAZON.CO WA DEBIT CARD *6090 | (169) | -2,481.33 |
| 5/20/2026 | SP BRACKEN-DESIGN 05/19 PURCHASE OLDHAM DEBIT CARD *6090 | (28) | -2,509.33 |
| 5/21/2026 | Online Banking transfer from CHK 7518 Confirmation# 7339924006 | 6,000 | 3,490.67 |
| 5/21/2026 | APPLE CASH SENT MONEY 05/19 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (2,200) | 1,290.67 |
| 5/21/2026 | AMAZON MKTPL*KL2M25KR3 05/19 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (58) | 1,232.69 |
| 5/21/2026 | AMAZON MKTPL*IT1L73VO3 05/19 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (68) | 1,164.86 |
| 5/21/2026 | DD *DOORDASH VICANDDEA 05/19 PURCHASE 855-973-1040 CA DEBIT CARD *6090 | (33) | 1,131.45 |
| 5/21/2026 | AMAZON MKTPL*NB0171WM3 05/19 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (19) | 1,112.59 |
| 5/22/2026 | Astro Converters 05/19 PURCHASE 760-7521515 CA DEBIT CARD *6090 | (62) | 1,050.87 |
| 5/22/2026 | AFFIRM * PAY 8EWI1589 05/21 PURCHASE 855-423-3729 CA DEBIT CARD *6090 | (235) | 815.52 |
| 5/26/2026 | INTUIT *QBooks Online 05/24 PURCHASE CL.INTUIT.COM CA DEBIT CARD *6090 | (292) | 524.02 |
| 5/26/2026 | AFFIRM * PAY 4LA0EI17 05/24 PURCHASE 855-423-3729 CA DEBIT CARD *6090 | (235) | 288.67 |
| 5/29/2026 | [redacted] 3Y57E0M83 05/27 REFUND SEATTLE WA DEBIT CARD *6090 | 56 | 344.99 |
| 5/29/2026 | [redacted] 3Y57E0M83 05/27 REFUND SEATTLE WA DEBIT CARD *6090 | 56 | 401.31 |
| 5/29/2026 | [redacted] 3Y57E0M83 05/27 REFUND SEATTLE WA DEBIT CARD *6090 | 56 | 457.63 |
| 5/29/2026 | APPLE CASH BALANCE ADD 05/27 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (2,500) | -2,042.37 |
| 5/29/2026 | APPLE CASH BALANCE ADD 05/27 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (1,948) | -3,990.57 |
| 5/29/2026 | DD *DOORDASH STARBUCKS 05/27 PURCHASE 855-973-1040 CA DEBIT CARD *6090 | (37) | -4,028.02 |

**BOA ACCT. #9360 - JUNE 2026**

| Date | Description | Amount | Running Bal. |
|---|---|---|---|
| 6/1/2026 | Online Banking transfer from CHK 7518 Confirmation# 8316271351 | 15,000 | 10,971.98 |
| 6/1/2026 | Online Banking transfer from CHK 7518 Confirmation# 8418539426 | 5,000 | 15,971.98 |
| 6/1/2026 | Online Banking transfer from CHK 7518 Confirmation# 7327749648 | 5,000 | 20,971.98 |
| 6/1/2026 | APPLE CASH INS 05/30 PMNT RCVD CUPERTINO CA DEBIT CARD *6090 | 2,770 | 23,741.94 |
| 6/1/2026 | Online Banking transfer from CHK 7518 Confirmation# 7733560013 | 1,700 | 25,441.94 |
| 6/1/2026 | APPLE CASH SENT MONEY 05/30 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (4,105) | 21,336.94 |
| 6/1/2026 | APPLE CASH BALANCE ADD 05/30 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (3,500) | 17,836.94 |
| 6/1/2026 | APPLE CASH BALANCE ADD 05/30 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (2,000) | 15,836.94 |
| 6/1/2026 | APPLE CASH SENT MONEY 05/30 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (2,861) | 12,976.04 |
| 6/1/2026 | APPLE CASH SENT MONEY 05/30 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (1,500) | 11,476.04 |
| 6/1/2026 | VENMO [redacted] 05/30 PMNT SENT New York NY DEBIT CARD *6090 | (2,768) | 8,707.74 |
| 6/1/2026 | APPLE CASH SENT MONEY 05/30 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (30) | 8,677.74 |
| 6/1/2026 | VENMO 05/30 PMNT SENT New York NY DEBIT CARD *6090 | (528) | 8,149.74 |
| 6/1/2026 | AMAZON MKTPL*AB5ET92X3 05/30 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (13) | 8,136.38 |
| 6/1/2026 | AMAZON MKTPL*KD4OS9DJ3 05/31 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (102) | 8,034.66 |
| 6/1/2026 | AMAZON MKTPL*R58VG8YS3 05/31 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (31) | 8,003.93 |
| 6/1/2026 | AMAZON MKTPL*AR1SI1MR3 05/31 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (8) | 7,995.88 |
| 6/1/2026 | ROCKSTAR NAILS N SPA 05/31 PURCHASE OCEAN NJ DEBIT CARD *6090 | (92) | 7,903.88 |
| 6/1/2026 | VENMO *[redacted] 05/31 PMNT SENT Visa Direct NY DEBIT CARD *6090 | (120) | 7,783.88 |
| 6/1/2026 | VENMO *[redacted] 06/01 PMNT SENT New York NY DEBIT CARD *6090 | (20) | 7,763.88 |
| 6/2/2026 | Online Banking transfer from CHK 7518 Confirmation# 7943513445 | 7,000 | 14,763.88 |
| 6/2/2026 | Online Banking transfer from CHK 7518 Confirmation# 7442046174 | 5,000 | 19,763.88 |
| 6/2/2026 | Online Banking transfer from CHK 7518 Confirmation# 7342369738 | 3,000 | 22,763.88 |
| 6/2/2026 | APPLE CASH SENT MONEY 05/30 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (2,795) | 19,968.92 |
| 6/2/2026 | APPLE CASH SENT MONEY 05/30 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (2,844) | 17,124.92 |
| 6/2/2026 | APPLE CASH SENT MONEY 05/31 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (100) | 17,024.92 |
| 6/2/2026 | AMAZON MKTPL*TI7JO6SL3 05/31 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (38) | 16,986.78 |
| 6/2/2026 | IN *MAKEUP AND TALENT H 06/01 PURCHASE 808-2832779 HI DEBIT CARD *6090 | (4,719) | 12,268.20 |
| 6/2/2026 | ONLINE LABELS, INC. 06/01 PURCHASE 407-936-3900 FL DEBIT CARD *6090 | (94) | 12,174.41 |
| 6/2/2026 | AMAZON MKTPL*Y56891SN3 06/01 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (8) | 12,166.79 |
| 6/2/2026 | AMAZON MKTPL*914BY2TK3 06/01 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (8) | 12,159.17 |
| 6/2/2026 | 24HOURWRISTBANDS.COM 06/01 PURCHASE IMPRINT.COM TX DEBIT CARD *6090 | (20) | 12,138.81 |
| 6/2/2026 | GREENLIGHT 06/01 PURCHASE 404-953-5925 GA DEBIT CARD *6090 | (50) | 12,088.81 |
| 6/2/2026 | SP HOUSTON ACRYLIC 06/01 PURCHASE HOUSTONACRYLI TX DEBIT CARD *6090 | (320) | 11,768.36 |
| 6/2/2026 | AMAZON RETA* L59CM08F3 06/01 PURCHASE WWW.AMAZON.CO WA DEBIT CARD *6090 | (9) | 11,759.47 |
| 6/2/2026 | AMAZON RETA* WD9QM97F3 06/01 PURCHASE WWW.AMAZON.CO WA DEBIT CARD *6090 | (7) | 11,752.80 |
| 6/3/2026 | Online Banking transfer from CHK 7518 Confirmation# 7951619421 | 4,000 | 15,752.80 |
| 6/3/2026 | CHICK-FIL-A #03980 06/01 MOBILE PURCHASE FREEHOLD NJ DEBIT CARD *6090 | (24) | 15,728.92 |
| 6/3/2026 | AMAZON MKTPL*4A0PC7NY3 06/01 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (276) | 15,453.42 |
| 6/3/2026 | AMAZON MKTPL*H15M35693 06/01 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (25) | 15,428.20 |
| 6/3/2026 | APPLE.COM/BILL 06/01 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (11) | 15,417.61 |
| 6/3/2026 | AMAZON MKTPL*W02MF5AE3 06/01 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (71) | 15,346.19 |
| 6/3/2026 | ANNOUNCEMENT CONVERTERS 06/01 PURCHASE 305-6858090 FL DEBIT CARD *6090 | (630) | 14,716.59 |
| 6/3/2026 | ANNOUNCEMENT CONVERTERS 06/01 PURCHASE 305-6858090 FL DEBIT CARD *6090 | (409) | 14,307.58 |
| 6/3/2026 | ULINE *SHIP SUPPLIES 06/01 PURCHASE 800-295-5510 WI DEBIT CARD *6090 | (77) | 14,230.30 |
| 6/3/2026 | AMAZON MKTPL*ZR6A29913 06/01 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (145) | 14,085.12 |
| 6/3/2026 | AMAZON MKTPL*M153C6OQ3 06/01 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (83) | 14,002.57 |
| 6/3/2026 | ULINE *SHIP SUPPLIES 06/02 PURCHASE 800-295-5510 WI DEBIT CARD *6090 | (154) | 13,848.68 |
| 6/3/2026 | J & K TRASH REMOVAL 06/02 PURCHASE 610-4973800 PA DEBIT CARD *6090 | (1,369) | 12,479.90 |
| 6/3/2026 | JK TRASH REMOVAL INC 06/02 PURCHASE 610-4973800 PA DEBIT CARD *6090 | (1,883) | 10,596.53 |
| 6/3/2026 | AMAZON MKTPL*TW4OJ4ET3 06/02 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (27) | 10,569.13 |
| 6/3/2026 | SP NORTHWIND SUPPLY 06/02 PURCHASE NORTHWINDSUPP MN DEBIT CARD *6090 | (5,775) | 4,793.69 |
| 6/3/2026 | ULINE *SHIP SUPPLIES 06/02 PURCHASE 800-295-5510 WI DEBIT CARD *6090 | (62) | 4,732.19 |
| 6/3/2026 | SEI 06/02 PURCHASE 435-7524142 UT DEBIT CARD *6090 | (751) | 3,981.01 |
| 6/4/2026 | Online Banking transfer from CHK 7518 Confirmation# 5259453616 | 3,500 | 7,481.01 |
| 6/4/2026 | AMAZON MKTPL*BK9Q23ID3 06/02 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (191) | 7,290.31 |
| 6/4/2026 | AMAZON MKTPL*CA16F1QD3 06/02 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (74) | 7,216.13 |
| 6/4/2026 | UNITED 01621083098 06/02 PURCHASE UNITED.COM TX DEBIT CARD *6090 | (1,072) | 6,144.33 |
| 6/4/2026 | UNITED 01621083098 06/02 PURCHASE UNITED.COM TX DEBIT CARD *6090 | (1,072) | 5,072.53 |
| 6/4/2026 | UNITED 01647016837 06/02 PURCHASE UNITED.COM TX DEBIT CARD *6090 | (224) | 4,848.20 |

| | | |
|---|---|---|
| 6/4/2026 UNITED 01647016837 06/02 PURCHASE UNITED.COM TX DEBIT CARD *6090 | (204) | 4,644.64 |
| 6/4/2026 UNITED 01647016837 06/02 PURCHASE UNITED.COM TX DEBIT CARD *6090 | (191) | 4,453.55 |
| 6/4/2026 UNITED 01647016837 06/02 PURCHASE UNITED.COM TX DEBIT CARD *6090 | (187) | 4,266.61 |
| 6/4/2026 UNITED 01647016837 06/02 PURCHASE UNITED.COM TX DEBIT CARD *6090 | (172) | 4,094.21 |
| 6/4/2026 UNITED 01647016837 06/02 PURCHASE UNITED.COM TX DEBIT CARD *6090 | (160) | 3,934.28 |
| 6/4/2026 UNITED 01647016837 06/02 PURCHASE UNITED.COM TX DEBIT CARD *6090 | (156) | 3,778.50 |
| 6/4/2026 UNITED 01647016837 06/02 PURCHASE UNITED.COM TX DEBIT CARD *6090 | (156) | 3,622.72 |
| 6/4/2026 AMAZON MKTPL*YH8VF34Y3 06/02 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (10) | 3,613.19 |
| 6/4/2026 AMAZON MKTPL*CX5SV3863 06/03 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (8) | 3,605.57 |
| 6/4/2026 AMAZON MKTPL*5F3L07LN3 06/02 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (22) | 3,583.75 |
| 6/4/2026 Mailchimp 06/03 PURCHASE 678-9990141 GA DEBIT CARD *6090 | (375) | 3,208.51 |
| 6/4/2026 AMAZON MKTPL*JB3IE1U83 06/03 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (8) | 3,200.89 |
| 6/4/2026 AMAZON MKTPL*BE9TU9MI3 06/03 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (8) | 3,193.27 |
| 6/4/2026 GLODAN.COM 06/03 PURCHASE 610-3443411 PA DEBIT CARD *6090 | (95) | 3,098.27 |
| 6/4/2026 PY *ELITE CUSTOM APPARE 06/03 PURCHASE 732-234-6581 NJ DEBIT CARD *6090 | (61) | 3,036.86 |
| 6/4/2026 SP NOSTALGICIMPRESSION 06/03 PURCHASE NOSTALGICIMPR FL DEBIT CARD *6090 | (313) | 2,723.88 |
| 6/5/2026 Online Banking transfer from CHK 7518 Confirmation# 8268275711 | 7,500 | 10,223.88 |
| 6/5/2026 [redacted] MKTPLACE PMTS 06/04 REFUND [redacted] WA DEBIT CARD *6090 | 25 | 10,249.10 |
| 6/5/2026 DD *DOORDASH STARBUCKS 06/02 PURCHASE 855-973-1040 CA DEBIT CARD *6090 | (21) | 10,228.01 |
| 6/5/2026 AMAZON MKTPL*FM7HM9AH3 06/02 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (45) | 10,182.92 |
| 6/5/2026 ANNOUNCEMENT CONVERTERS 06/02 PURCHASE 305-6858090 FL DEBIT CARD *6090 | (40) | 10,142.62 |
| 6/5/2026 AMAZON MKTPL*MQ7M92DG3 06/02 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (30) | 10,112.96 |
| 6/5/2026 MIDORI INC 06/03 PURCHASE 800-6593049 CA DEBIT CARD *6090 | (347) | 9,765.79 |
| 6/5/2026 ANNOUNCEMENT CONVERTERS 06/03 PURCHASE 305-6858090 FL DEBIT CARD *6090 | (209) | 9,556.57 |
| 6/5/2026 ANNOUNCEMENT CONVERTERS 06/03 PURCHASE 305-6858090 FL DEBIT CARD *6090 | (40) | 9,516.27 |
| 6/5/2026 ANNOUNCEMENT CONVERTERS 06/03 PURCHASE 305-6858090 FL DEBIT CARD *6090 | (300) | 9,216.27 |
| 6/5/2026 SQSP* WEBSIT#237300924 06/04 PURCHASE SQUARESPACE.C NY DEBIT CARD *6090 | (204) | 9,012.75 |
| 6/5/2026 SP TANDY LEATHER 06/04 PURCHASE TANDYLEATHER. TX DEBIT CARD *6090 | (212) | 8,801.17 |
| 6/5/2026 USPS.COM STAMP FLMNT SV 06/04 PURCHASE 800-782-6724 MO DEBIT CARD *6090 | (226) | 8,575.32 |
| 6/5/2026 IN *CBSTATION.COM 06/04 PURCHASE 404-9351293 GA DEBIT CARD *6090 | (759) | 7,816.00 |
| 6/5/2026 SQSP* WEBSIT#237296258 06/04 PURCHASE SQUARESPACE.C NY DEBIT CARD *6090 | (27) | 7,789.50 |
| 6/5/2026 LEATHER CORD USA 06/04 PURCHASE 877-7002673 GA DEBIT CARD *6090 | (301) | 7,488.75 |
| 6/5/2026 SQSP* WEBSIT#237300263 06/04 PURCHASE SQUARESPACE.C NY DEBIT CARD *6090 | (293) | 7,196.19 |
| 6/5/2026 SQSP* WEBSIT#237300759 06/04 PURCHASE SQUARESPACE.C NY DEBIT CARD *6090 | (204) | 6,992.67 |
| 6/5/2026 GLODAN.COM 06/04 PURCHASE 610-3443411 PA DEBIT CARD *6090 | (72) | 6,920.42 |
| 6/5/2026 GREENLIGHT 06/04 PURCHASE 404-953-5925 GA DEBIT CARD *6090 | (50) | 6,870.42 |
| 6/5/2026 SP TANDY LEATHER 06/04 PURCHASE TANDYLEATHER. TX DEBIT CARD *6090 | (102) | 6,768.78 |
| 6/5/2026 GLODAN.COM 06/04 PURCHASE 610-3443411 PA DEBIT CARD *6090 | (182) | 6,586.48 |
| 6/5/2026 ULINE *SHIP SUPPLIES 06/04 PURCHASE 800-295-5510 WI DEBIT CARD *6090 | (1,795) | 4,791.26 |
| 6/8/2026 AMAZON MKTPL*SI4AA41I3 06/03 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (5) | 4,786.29 |
| 6/8/2026 UNITED 01647020989 06/04 PURCHASE UNITED.COM TX DEBIT CARD *6090 | (60) | 4,726.29 |
| 6/8/2026 UNITED 01647020989 06/04 PURCHASE UNITED.COM TX DEBIT CARD *6090 | (50) | 4,676.29 |
| 6/8/2026 LYFT *AIRPORT 06-04 06/04 PURCHASE LYFT.COM CA DEBIT CARD *6090 | (69) | 4,607.33 |
| 6/8/2026 UA INFLT 01647021487 06/04 PURCHASE HOUSTON TX DEBIT CARD *6090 | (8) | 4,599.33 |
| 6/8/2026 AMAZON MKTPL*X02CF0233 06/04 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (17) | 4,582.38 |
| 6/8/2026 AMAZON MKTPL*U96VY0JQ3 06/04 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (51) | 4,531.53 |
| 6/8/2026 ANNOUNCEMENT CONVERTERS 06/04 PURCHASE 305-6858090 FL DEBIT CARD *6090 | (203) | 4,328.17 |
| 6/8/2026 ANNOUNCEMENT CONVERTERS 06/04 PURCHASE 305-6858090 FL DEBIT CARD *6090 | (912) | 3,415.87 |
| 6/8/2026 ANNOUNCEMENT CONVERTERS 06/04 PURCHASE 305-6858090 FL DEBIT CARD *6090 | (168) | 3,247.87 |
| 6/8/2026 UA INFLT 01647022873 06/04 PURCHASE HOUSTON TX DEBIT CARD *6090 | (8) | 3,239.87 |
| 6/8/2026 APPLE.COM/BILL 06/05 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (64) | 3,176.28 |
| 6/8/2026 HARRY OTTO PRINTING CO. 06/05 PURCHASE 630-365-6111 IL DEBIT CARD *6090 | (1,814) | 1,362.37 |
| 6/8/2026 APPLE CASH SENT MONEY 06/05 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (1,400) | -37.63 |
| 6/8/2026 AMAZON MKTPL*YL0523OO3 06/06 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (25) | -62.54 |
| 6/8/2026 UNITED 01647027006 06/06 PURCHASE UNITED.COM TX DEBIT CARD *6090 | (200) | -262.54 |
| 6/8/2026 UNITED 01647027006 06/06 PURCHASE UNITED.COM TX DEBIT CARD *6090 | (200) | -462.54 |
| 6/8/2026 UNITED 01647027006 06/06 PURCHASE UNITED.COM TX DEBIT CARD *6090 | (200) | -662.54 |
| 6/8/2026 UNITED 01647027006 06/06 PURCHASE UNITED.COM TX DEBIT CARD *6090 | (200) | -862.54 |
| 6/8/2026 UNITED 01647027006 06/06 PURCHASE UNITED.COM TX DEBIT CARD *6090 | (200) | -1,062.54 |
| 6/8/2026 UNITED 01647027006 06/06 PURCHASE UNITED.COM TX DEBIT CARD *6090 | (60) | -1,122.54 |
| 6/8/2026 UNITED 01647027006 06/06 PURCHASE UNITED.COM TX DEBIT CARD *6090 | (60) | -1,182.54 |
| 6/8/2026 UNITED 01647027006 06/06 PURCHASE UNITED.COM TX DEBIT CARD *6090 | (50) | -1,232.54 |
| 6/8/2026 UNITED 01647027006 06/06 PURCHASE UNITED.COM TX DEBIT CARD *6090 | (50) | -1,282.54 |

| | | | |
|---|---|---|---|
| 6/8/2026 | APPLE.COM/BILL 06/06 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (21) | -1,303.73 |
| 6/8/2026 | APPLE.COM/BILL 06/06 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (3) | -1,306.72 |
| 6/8/2026 | APPLE.COM/BILL 06/06 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (2) | -1,308.83 |
| 6/8/2026 | LYFT *XL RIDE 06-06 06/06 PURCHASE LYFT.COM CA DEBIT CARD *6090 | (22) | -1,330.75 |
| 6/8/2026 | AMAZON MKTPL*WS9W00L13 06/06 PURCHASE Amzn.com/bill WA DEBIT CARD *6090 | (31) | -1,362.09 |
| 6/8/2026 | APPLE.COM/BILL 06/06 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (21) | -1,383.28 |
| 6/8/2026 | APPLE.COM/BILL 06/07 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (22) | -1,405.51 |
| 6/9/2026 | SP HEIRLOOM SEALS 06/08 PURCHASE CLONAKILTY DEBIT CARD *6090 | (20) | -1,425.51 |
| 6/9/2026 | RO HEALTH 06/08 PURCHASE GETROMAN.COM NY DEBIT CARD *6090 | (449) | -1,874.51 |
| 6/9/2026 | RYDASHN 06/09 PURCHASE WWW.RY-NSHIMA HI DEBIT CARD *6090 | (209) | -2,083.93 |
| 6/10/2026 | APPLE CASH SENT MONEY 06/08 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (1,880) | -3,963.93 |
| 6/11/2026 | APPLE CASH SENT MONEY 06/09 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (1,000) | -4,963.93 |
| 6/12/2026 | Online Banking transfer from CHK 7518 Confirmation# 7823735322 | 5,000 | 36.07 |
| 6/12/2026 | [redacted] 06/08 REFUND WOODSTOCK GA DEBIT CARD *6090 | 23 | 59.07 |
| 6/15/2026 | Online Banking transfer from CHK 7518 Confirmation# 8451320517 | 2,500 | 2,559.07 |
| 6/15/2026 | Online Banking transfer from CHK 7518 Confirmation# 8637546292 | 1,000 | 3,559.07 |
| 6/15/2026 | APPLE.COM/BILL 06/12 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (2) | 3,557.49 |
| 6/15/2026 | MALIBU SHIRTS SHOPS AT 06/13 MOBILE PURCHASE WAILEA HI DEBIT CARD *6090 | (431) | 3,126.97 |
| 6/15/2026 | GREENLIGHT 06/13 PURCHASE 404-953-5925 GA DEBIT CARD *6090 | (16) | 3,110.99 |
| 6/15/2026 | VENMO 06/13 PMNT SENT New York NY DEBIT CARD *6090 | (175) | 2,935.99 |
| 6/15/2026 | MYFICO.COM 06/13 PURCHASE WWW.MYFICO.CO MT DEBIT CARD *6090 | (42) | 2,893.64 |
| 6/15/2026 | RO HEALTH 06/14 PURCHASE GETROMAN.COM NY DEBIT CARD *6090 | (145) | 2,748.64 |
| 6/15/2026 | DISTRICT MARKET @SFO 66 06/14 MOBILE PURCHASE SAN FRANCISCO CA DEBIT CARD *6090 | (13) | 2,735.65 |
| 6/15/2026 | APPLE.COM/BILL 06/14 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (11) | 2,725.06 |
| 6/15/2026 | UBER * PENDI 06/15 PURCHASE San Francisco CA DEBIT CARD *6090 | (129) | 2,596.09 |
| 6/16/2026 | TST*BACON BACON - SFO A 06/14 MOBILE PURCHASE San Francisco CA DEBIT CARD *6090 | (64) | 2,532.53 |
| 6/16/2026 | APPLE.COM/BILL 06/15 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (39) | 2,493.05 |
| 6/17/2026 | Online Banking transfer from CHK 7518 Confirmation# 7574445228 | 2,500 | 4,993.05 |
| 6/17/2026 | Online Banking transfer from CHK 7518 Confirmation# 8074357214 | 2,500 | 7,493.05 |
| 6/17/2026 | APPLE CASH BALANCE ADD 06/15 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (2,249) | 5,244.32 |
| 6/17/2026 | 7-ELEVEN 40150 06/15 MOBILE PURCHASE WAYNE PA DEBIT CARD *6090 | (47) | 5,197.70 |
| 6/17/2026 | DOORDASH*06/15-2 ORDER 06/15 PURCHASE 855-973-1040 CA DEBIT CARD *6090 | (132) | 5,066.13 |
| 6/17/2026 | VENMO 06/17 PMNT SENT New York NY DEBIT CARD *6090 | (2,278) | 2,787.82 |
| 6/17/2026 | VENMO 06/17 PMNT SENT New York NY DEBIT CARD *6090 | (1,884) | 903.62 |
| 6/18/2026 | APPLE.COM/BILL 06/17 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (48) | 855.42 |
| 6/22/2026 | APPLE.COM/BILL 06/18 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (5) | 850.13 |
| 6/22/2026 | LRX*YNQHN5 FACETUNE 06/18 PURCHASE 252-6115881 NY DEBIT CARD *6090 | (82) | 768.47 |
| 6/22/2026 | VERIZON*RECURRING PAY 06/20 PURCHASE 800-VERIZON FL DEBIT CARD *6090 | (330) | 438.07 |
| 6/22/2026 | APPLE.COM/BILL 06/20 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (10) | 428.08 |
| 6/22/2026 | LEARNING EXPRESS TOYS 06/20 MOBILE PURCHASE HOLMDEL NJ DEBIT CARD *6090 | (185) | 242.77 |
| 6/22/2026 | APPLE.COM/BILL 06/20 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (26) | 216.28 |
| 6/23/2026 | EASY-APPLY.US 06/22 PURCHASE 305-848-8008 FL DEBIT CARD *6090 | (70) | 146.78 |
| 6/24/2026 | APPLE.COM/BILL 06/22 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (10) | 136.79 |
| 6/24/2026 | APPLE.COM/BILL 06/23 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (30) | 107.14 |
| 6/24/2026 | APPLE.COM/BILL 06/23 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (13) | 94.43 |
| 6/29/2026 | Online Banking transfer from CHK 7518 Confirmation# 7556599998 | 3,000 | 3,094.43 |
| 6/29/2026 | Online Banking transfer from CHK 7518 Confirmation# 7256618495 | 3,000 | 6,094.43 |
| 6/29/2026 | Online Banking transfer from CHK 7518 Confirmation# 7360093236 | 2,800 | 8,894.43 |
| 6/29/2026 | Online Banking transfer from CHK 7518 Confirmation# 7859596633 | 2,500 | 11,394.43 |
| 6/29/2026 | Online Banking transfer from CHK 7518 Confirmation# 8460090672 | 2,000 | 13,394.43 |
| 6/29/2026 | APPLE.COM/BILL 06/25 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (10) | 13,384.44 |
| 6/29/2026 | APPLE CASH BALANCE ADD 06/27 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (2,758) | 10,626.35 |
| 6/29/2026 | APPLE CASH BALANCE ADD 06/27 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (2,887) | 7,739.35 |
| 6/29/2026 | APPLE.COM/BILL 06/27 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (38) | 7,701.22 |
| 6/29/2026 | APPLE CASH SENT MONEY 06/27 PMNT SENT 1INFINITELOOP CA DEBIT CARD *6090 | (2,169) | 5,532.32 |
| 6/29/2026 | INTUIT *QBooks Online 06/28 PURCHASE CL.INTUIT.COM CA DEBIT CARD *6090 | (292) | 5,240.82 |
| 6/29/2026 | Mobile transfer to CHK 0021 Confirmation# w6j7df0fq; [redacted] | (5,000) | 240.82 |
| 6/29/2026 | APPLE.COM/BILL 06/28 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (21) | 219.63 |
| 6/29/2026 | VENMO 06/29 PMNT SENT New York NY DEBIT CARD *6090 | (200) | 19.63 |
| 6/30/2026 | Online Banking transfer from CHK 7518 Confirmation# 7883451235 | 2,400 | 2,419.63 |
| 6/30/2026 | Online transfer to CHK 0021 Confirmation# ytdbcr1ra; [redacted] | (1,500) | 919.63 |
| 6/30/2026 | Mobile transfer to CHK 0021 Confirmation# yhudvzkh6; [redacted] | (800) | 119.63 |

BOA ACCT. #9360 - JULY 2026

| | | | |
|---|---|---|---|
| 7/1/2026 | Online Banking transfer from CHK 7518 Confirmation# 7793543032 | 2,500 | 2,619.63 |
| 7/1/2026 | APPLE.COM/BILL 06/30 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (3) | 2,616.64 |
| 7/1/2026 | APPLE.COM/BILL 06/30 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (42) | 2,574.27 |
| 7/2/2026 | DD *DOORDASH WHITEDOGC 06/30 PURCHASE 855-973-1040 CA DEBIT CARD *6090 | (36) | 2,538.71 |
| 7/2/2026 | DUNKIN #352279 Q35 07/01 MOBILE PURCHASE PHOENIXVILLE PA DEBIT CARD *6090 | (6) | 2,532.89 |
| 7/2/2026 | JK TRASH REMOVAL INC 07/01 PURCHASE 610-4973800 PA DEBIT CARD *6090 | (1,292) | 1,240.74 |
| 7/3/2026 | MIDORI INC 07/01 PURCHASE 800-6593049 CA DEBIT CARD *6090 | (185) | 1,055.93 |
| 7/3/2026 | MYFICO.COM 07/02 PURCHASE WWW.MYFICO.CO MT DEBIT CARD *6090 | (42) | 1,013.58 |
| 7/3/2026 | GLOSS* SALON HONEY 07/02 PURCHASE MITTYHURLEY.G PA DEBIT CARD *6090 | (246) | 767.58 |
| 7/6/2026 | DD *DOORDASH CALIFORNI 07/01 PURCHASE 855-973-1040 CA DEBIT CARD *6090 | (70) | 697.42 |
| 7/6/2026 | APPLE.COM/BILL 07/03 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (16) | 681.54 |
| 7/6/2026 | RO HEALTH 07/03 PURCHASE GETROMAN.COM NY DEBIT CARD *6090 | (449) | 232.54 |
| 7/6/2026 | SQSP* WEBSIT#241284840 07/04 PURCHASE SQUARESPACE.C NY DEBIT CARD *6090 | (27) | 206.04 |
| 7/6/2026 | APPLE.COM/BILL 07/05 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (75) | 130.81 |
| 7/8/2026 | Online Banking transfer from CHK 7518 Confirmation# 7854937530 | 250 | 380.81 |
| 7/8/2026 | APPLE.COM/BILL 07/06 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (44) | 336.32 |
| 7/9/2026 | GLOSS* SALON HONEY 07/08 PURCHASE MITTYHURLEY.G PA DEBIT CARD *6090 | (154) | 182.57 |
| 7/13/2026 | Online Banking transfer from CHK 7518 Confirmation# 5581859241 | 2,500 | 2,682.57 |
| 7/13/2026 | APPLE.COM/BILL 07/10 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (59) | 2,623.77 |
| 7/13/2026 | Zelle payment to [redacted] Conf# uxtg3thbe | (1,500) | 1,123.77 |
| 7/13/2026 | APPLE.COM/BILL 07/12 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (2) | 1,122.19 |
| 7/13/2026 | Zelle payment to [redacted] Conf# zi9msfnuv | (500) | 622.19 |
| 7/13/2026 | Zelle payment to [redacted] Conf# upw9fudg8 | (500) | 122.19 |
| 7/14/2026 | GREENLIGHT 07/13 PMNT SENT 4049535925 GA DEBIT CARD *6090 | (16) | 106.03 |
| 7/14/2026 | MYFICO.COM 07/13 PURCHASE WWW.MYFICO.CO MT DEBIT CARD *6090 | (42) | 63.68 |
| 7/15/2026 | DUNKIN #352279 Q35 07/14 MOBILE PURCHASE PHOENIXVILLE PA DEBIT CARD *6090 | (6) | 57.60 |
| 7/17/2026 | DOORDASH*07/15-2 ORDER 07/15 PURCHASE 855-973-1040 CA DEBIT CARD *6090 | (28) | 29.70 |
| 7/20/2026 | APPLE.COM/BILL 07/17 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (21) | 8.51 |
| 7/20/2026 | APPLE.COM/BILL 07/18 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (5) | 3.22 |
| 7/27/2026 | Online Banking transfer from CHK 7518 Confirmation# 4307118200 | 300 | 303.22 |
| 7/28/2026 | APPLE.COM/BILL 07/26 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (10) | 293.23 |
| 7/28/2026 | APPLE.COM/BILL 07/27 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (21) | 272.04 |
| 7/28/2026 | APPLE.COM/BILL 07/27 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (40) | 232.53 |
| 7/28/2026 | APPLE.COM/BILL 07/27 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (10) | 222.54 |
| 7/28/2026 | APPLE.COM/BILL 07/27 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (16) | 206.65 |
| 7/28/2026 | APPLE.COM/BILL 07/27 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (6) | 200.30 |
| 7/28/2026 | APPLE.COM/BILL 07/27 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (10) | 190.31 |
| 7/28/2026 | APPLE.COM/BILL 07/27 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (172) | 18.61 |
| 7/29/2026 | Online Banking transfer from CHK 7518 Confirmation# 8435532389 | 300 | 318.61 |
| 7/29/2026 | APPLE.COM/BILL 07/28 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (6) | 312.26 |
| 7/30/2026 | [redacted] 07/29 REFUND 866-712-7753 CA DEBIT CARD *6090 | 0 | 312.39 |
| 7/30/2026 | APPLE.COM/BILL 07/29 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (37) | 275.31 |
| 7/31/2026 | GLOSS* SALON HONEY 07/30 PURCHASE MITTYHURLEY.G PA DEBIT CARD *6090 | (190) | 85.68 |

**BOA ACCT #9360-AUGUST 2026**

| | | | |
|---|---|---|---|
| 8/3/2026 | APPLE.COM/BILL 07/31 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (3) | 82.69 |
| 8/3/2026 | APPLE.COM/BILL 08/01 PURCHASE 866-712-7753 CA DEBIT CARD *6090 | (11) | 72.10 |
| 8/3/2026 | MYFICO.COM 08/02 PURCHASE WWW.MYFICO.CO MT DEBIT CARD *6090 | (42) | 29.75 |
| 8/7/2026 | Online Banking transfer from CHK 7518 Confirmation# 8511367597 | 300 | 329.75 |